1 | ISMAIL J. RAMSEY (CABN 189820)
United States Attorney

2

3 | THOMAS A. COLTHURST (CABN 99493)
Chief, Criminal Division

4 | JONATHAN U. LEE (CABN 148792)
JOHN C. BOSTIC (CABN 264367)

5 | Assistant United States Attorneys

6 |     450 Golden Gate Avenue, Box 36055
    San Francisco, California 94102-3495

7 |     Telephone: (415) 436-7200
    FAX: (415) 436-6748

8 |     Email: jonathan.lee@usdoj.gov

9 | Attorneys for United States of America

10 | UNITED STATES DISTRICT COURT

11 | NORTHERN DISTRICT OF CALIFORNIA

12 | OAKLAND DIVISION

13

14 | UNITED STATES OF AMERICA,     )   CASE NO. 20-CR-00265 YGR
                      )

15 |       Plaintiff,              )   NOTICE OF FILING OF INTERVIEW
                      )   TRANSCRIPT PER DOCKET NO. 246

16 |    v.                      )

17 | ROBERT ALVIN JUSTUS, JR.,     )
                      )

18 |       Defendant.          )   Trial Date:   September 6, 2023
                      )   Time:        8:00 a.m.

19 |                         )   Judge:       Hon. Yvonne Gonzalez Rogers
                      )   Courthouse:  450 Golden Gate Avenue

20 |                       )                 San Francisco, CA 94102

21 | _____ )

22

23

24

25

26

27

28

1    As ordered by the Court, the parties hereby file the transcript of the interview of the defendant

2 highlighted to demonstrate both their agreements and disputes.  Dkt. No. 246, p. 3.  The transcript is

3 Attachment A to this Notice.

4    The portions of the interview transcript that the United States may offer as part of its case-in-

5 chief are highlighted in green.

6    The defendant's additions under Federal Rule of Evidence 106 are highlighted in blue.

7    The portions of the transcript to which the parties agree are underlined.  The underlined portions

8 include the government's designations for which the defense provided no counter-designations (marked

9 as "n/a" in the attached form of order) and the defense's counter-designations for which there is no

10 objection by the government (indicated with "no objection" in the attached form of order).

11    The parties advise the Court that the yellow highlighting is an artifact of an earlier version in

12 PDF and is not relevant to the Court's consideration of the parties' designations.  The parties request that

13 the Court disregard the yellow highlighting.

14    The parties will lodge separately a proposed order in chart form identifying each individual

15 dispute with a column for the Court to indicate whether the defendant's request is granted or denied.

16

17 DATED:  August 25, 2023                              Respectfully submitted,

18                                                     ISMAIL J. RAMSEY
19                                                     United States Attorney

20                                                     __/s/_____
21                                                     JONATHAN U. LEE
                                                       JOHN C. BOSTIC
22                                                     Assistant United States Attorneys

23 DATED:  August 25, 2023

24

25                                                     __/s/_____
                                                       RICHARD G. NOVAK
26                                                     SHAFFY MOEEL
                                                       Attorneys for Robert A. Justus, Jr.
27

28

# ATTACHMENT A

## Robert Alvin Justus, Jr., FBI Interview (081423 version)

| | | |
|---|---|---|
| 1 | Mikael Bergh: | (silence) I'm gonna put my phone on vibrate. |
| 2 | Richard Harvey: | Yeah, put it on vibrate. |
| 3 | Timothy Hughes: | Keith, it's Tim. Where's the record button? [inaudible]. |
| 4 | Richard Harvey: | Yeah [inaudible]. |
| 5 | Timothy Hughes: | In the interview room, uh, where you maintain the equipment off the |
| 6 | | hall. It's not in the interview room itself. [crosstalk]. |
| 7 | Laura Luppens: | All right. (silence) (laughs) [inaudible]. (silence) |
| 8 | Mikael Bergh: | It's gonna be down here. Have a seat [inaudible]. Sir, if, uh, Senior, if |
| 9 | | you want to grab a chair in the corner. Junior, if you want to sit right |
| 10 | | there, that'd be great. |
| 11 | Richard Harvey: | So, just a couple formalities. They may have already done this up |
| 12 | | front, and I apologize for making you do it again, but I'm just gonna |
| 13 | | get some basic biographic data from you. You know, name, date of |
| 14 | | birth, that sort of thing. Um, but before I do that- |
| 15 | Mikael Bergh: | I'm gonna close that [crosstalk] so nobody walks down this hallway. |
| 16 | Richard Harvey: | Yeah, so we don't have any distractions. So, before we do that, as I |
| 17 | | said, my name's Rich Harvey. This is my partner Mike. We're both FBI |
| 18 | | agents, uh, here in the San Francisco division. You guys, I want to be |
| 19 | | clear about this, you are here at your own free will. You're not in |
| 20 | | custody. You're not, there's none of that. So, if at any time you feel like |
| 21 | | you want to be done talking to us, you are free to leave. That door |
| 22 | | remains open, and if at any time you're not comfortable with |
| 23 | | something and you want to go, you're absolutely free to go. So, is that |
| 24 | | clear? Do you guys understand that okay? |
| 25 | Robert Justus, Jr.: | Yeah. |
| 26 | Richard Harvey: | Okay. So, let's start with some really basic information. So, Robert. |
| 27 | | Can you spell your last name for me, Robert? |
| 28 | Robert Justus, Jr.: | J-U-S-T-U-S. |

1  Richard Harvey:        Do you have a middle name?

2  Robert Justus, Jr.:      Alvin.

3  Richard Harvey:        Alvin. A-V- A-L-V-I-N?

4  Robert Justus, Jr.:      A-L-V-I-N, yeah.

5  Richard Harvey:        Okay. What's your date of birth?

6  Robert Justus, Jr.:      11-21-89.

7  Richard Harvey:        1989. And where are you currently residing?

8  Robert Justus, Jr.:      In Millbrae.

9  Richard Harvey:        What's the address there?

10  Robert Justus, Jr.:      1575 El Camino Real, apartment number eight, Millbrae.

11  Richard Harvey:        Two Ls in Millbrae?

12  Robert Justus, Jr.:      Yeah.

13  Richard Harvey:        Thank you. (laughs) Do you have the ZIP code there by any chance?

14  Robert Justus, Jr.:      94030.

15  Richard Harvey:        4030. And what's a good phone number for you?

16  Robert Justus, Jr.:      510-

17  Richard Harvey:        Okay.

18  Robert Justus, Jr.:      962-

19  Richard Harvey:        62.

20  Robert Justus, Jr.:      0805.

21  Richard Harvey:        0805. And, sir, Senior, if I can just get sort of the same?

22  Robert Justus, Sr.:      Same address.

23  Richard Harvey:        Okay. Is it, is it Robert Justus Senior?

24  Robert Justus, Sr.:      Exact same as his except I'm Senior.

25  Richard Harvey:        Do you have, y- same with Alvin as the middle name?

26  Robert Justus, Sr.:      Yes, sir.

27  Richard Harvey:        Okay, let me just…

28  Robert Justus, Sr.:      That's part of the deal.

| | | |
|---|---|---|
| 1 | Richard Harvey: | (laughs) Yeah, that's typically how it goes, right? Um, Justus Senior. |
| 2 | | And what's your date of birth, sir? |
| 3 | Robert Justus, Sr.: | 8-11-67. |
| 4 | Richard Harvey: | 1967. Okay. Same address, so- |
| 5 | Robert Justus, Sr.: | Same address. |
| 6 | Richard Harvey: | 1575 El Camino Real, apartment eight, Millbrae. |
| 7 | Robert Justus, Sr.: | Yes, sir. |
| 8 | Richard Harvey: | Okay. What's a good phone number for you, sir? |
| 9 | Robert Justus, Sr.: | 510- |
| 10 | Richard Harvey: | 510- |
| 11 | Robert Justus, Sr.: | 915- |
| 12 | Richard Harvey: | 915- |
| 13 | Robert Justus, Sr.: | 5320. |
| 14 | Richard Harvey: | 5320. And if you don't mind me asking, th- the young lady that's out |
| 15 | | there with you guys, who, who is that? |
| 16 | Robert Justus, Sr.: | My wife. |
| 17 | Richard Harvey: | That's your wife, okay. Um, I'll worry about contact information for |
| 18 | | her, uh, later since it's just the two of us, uh, two of you in the room with |
| 19 | | us. |
| 20 | | So, let's, let's begin. What- what's on your mind, Robert? We're here to |
| 21 | | listen. What's going on? |
| 22 | Robert Justus, Jr.: | First of all, I'll be the first to admit I don't really like the police or any |
| 23 | | of that. |
| 24 | Richard Harvey: | Okay. |
| 25 | Robert Justus, Jr.: | But everybody's still just a fucking person trying to fucking live. That |
| 26 | | day, I, I was, I had plans to go to the protest. And, um, that day, I met |
| 27 | | Steven Carrillo. |
| 28 | Richard Harvey: | Okay. |

| | |
|---|---|
| Robert Justus, Jr.: | And my life's been a living hell since then. He picked me up at a BART station, and when I got in the car, and I got in the front seat, he said, "Okay, cool, we're gonna get ready for the protest." That's when he hopped in the back, opened the curtain, and started pulling out a lot of guns. |
| Richard Harvey: | Okay. |
| Robert Justus, Jr.: | I got nervous. I, like, I thought we were going to a protest. "Yeah, yeah, no, we're, don't worry about it." And then he tried to hand me guns and some body armor to put on. I said, "Dude, I'm not okay with this." |
| Richard Harvey: | Yeah. |
| Robert Justus, Jr.: | "I have kids and a family. Like, no." So he told me, "Yeah, okay. That's fine, that's cool. You're not doing anything." Told him I didn't want to be a part of anything like this, and he started getting all antsy and ... He wanted to know if I was a cop or a rat or anything. I just, I, I kind of panicked you know. Like I, I got kids. I said, "No, no." And then there was a AC Transit bus driver walking up to the van. He had some headphones in and a phone, and, and all of a sudden he, he gets real nervous about that. |
| Richard Harvey: | Steven did? |
| Robert Justus, Jr.: | Yeah. And he, he wanted to shoot the guy. |
| Richard Harvey: | Yeah. |
| Robert Justus, Jr.: | He thought he was walking up to the van. And I said, "Dude, he, he's just looks like some dude on his break. Just don't, he's not even paying attention. Don't do that." He thought about it and, and, "Yeah, you're right. Okay." Then he went back to filling up more magazines. He finally said, "Okay, it's time to drive," and pointed, uh, an AR at me. He said, "Take us to Oakland, the IRS building." So I got in the seat |

1          and I drove. He had us pull off somewhere and take the plates off and I

2          got back in the car and we finished driving there.

3    Richard Harvey:        To Oakland?

4    Robert Justus, Jr.:    To Oakland.

5    Richard Harvey:        This is from the BART station?

6    Robert Justus, Jr.:    Yes.

7    Mikael Bergh:          Wh- which BART station was this?

8    Robert Justus, Jr.:    San Leandro.

9    Mikael Bergh:          San Leandro?

10   Robert Justus, Jr.:    Mm-hmm (affirmative).

11   Mikael Berg:           Okay.

12   Robert Justus, Jr.:    He, um, when I got to Oakland, we were

13          looking for parking and, um, I found parking in a red zone with a

14          bunch of police cars. They were all lined up right at the corner.

15          One of them was staring at me and without trying to alert Steven, I, I, I

16          pulled my mask down and acted all fidgety and kept playing with the

17          mask and, like, looking at the guy. He keeps, he wasn't picking it up.

18          He just turned around and walked away.

19   Richard Harvey:        This was a uniformed police officer?

20   Robert Justus, Jr.:    Yeah. It looked like they were getting ready to go to the protest.

21   Richard Harvey:        Okay.

22   Robert Justus, Jr.:    He, um, wanted me to keep driving and find some better parking

23          because it was a red zone.

24   Richard Harvey:        Yeah.

25   Robert Justus, Jr.:    So I finally found some more parking right across at the corner, across

26          from where the guards were shot at. He wanted to open the back door,

27          jump out and shoot them right then. No, first he wanted to shoot down the

28

1                      helicopter. I talked him out of that.

2 Richard Harvey:       Okay.

3 Robert Justus, Jr.:    Well, I know the .308 would hit it. I, I talked him out of that. You

4                      know, don't [inaudible].

5 Richard Harvey:       Robert, hey, look at me [inaudible]. You're doing really well. Listen. I

6                      understand this is, this is very difficult. You are almost through the

7                      absolute most difficult part of this. It's, trust me when I tell you this,

8                      you are gonna feel one million times better once you get this off your

9                      chest. And we're gonna slow it down and we'll go through this, okay?

10                      And we can work this out. But I understand you're nervous. This is,

11                      this is very, very stressful. So let's take our time, let's catch our breath,

12                      and get our thoughts. But for right now, you're going down the right

13                      path. Let's get it out. Let's, let's get this off your chest first.

14 Robert Justus, Jr.:    [inaudible].

15 Richard Harvey:       We can worry about the details afterwards, okay? I'm a very, very

16                      reasonable man and my partner Mike is here too. We've been doing

17                      this for, for a minute, okay? So we can, we can work through this. So,

18                      let's, let's get this off. So you're, you're at the curb. The curb. At one

19                      point, he's talking about trying to shoot down a helicopter and you, you

20                      talk him out of that.

21 Robert Justus, Jr.:    Yeah.

22 Richard Harvey:       What happens after that?

23 Robert Justus, Jr.:    He wanted me to see what was going on around, and so I got out of the

24                      van.

25 Richard Harvey:       Okay.

26 Robert Justus, Jr.:    The van is facing the, the security guards. I got out and walked back

27                      behind it, got on the sidewalk and I went down to the protest, and I'm

28

1        trying to figure out, like, what the fuck? Who do I call? What do I say?

2        And I was afraid if I told the cop, they were gonna go do what they do

3        and respond to it.

4    Richard Harvey:        Sure.

5    Robert Justus, Jr.:    And the fucking guy's fucking ready for it. I can't, I didn't want to see

6        any of that happen. And so I, after a few minutes I decided I was just

7        gonna [inaudible] talk him out of it and get the fuck out of there. We go

8        back and get in the car. I see a security guard, w- what I think was a

9        security guard, in a tux or something, jumping in and out of the

10       Mercedes behind us.

11   Richard Harvey:        Mm-hmm (affirmative).

12   Robert Justus, Jr.:    He saw that too. I explained, like, "Look, don't fucking do this."

13       "Yeah, yeah, yeah, I am." "I'm not gonna do anything."

14   Richard Harvey:        Does Steven want to shoot that security guard as well?

15   Robert Justus, Jr.:    I don't know if he wanted to shoot that security guard or not.

16   Richard Harvey:        Okay, but he was getting, he was getting nervous about that?

17       [Robert Justus, Jr. nodded his head in the affirmative]

18   Richard Harvey:        Okay

19   Robert Justus, Jr.:    He agreed that he wasn't gonna do anything. So I started pulling away

20       from the curb. Then all of a sudden, the back door opened. I told him

21       there were people walking up. I told him they look like security

22       guards, they're not even cops. But he opened the door and he shot

23       them. And then the door shut and he pointed the gun at me, and

24       screamed at me to drive. So I, I, I ran a red light and took a, a left after

25       the building. And then he started yelling at me to calm down and drive

26       normal. So, I stopped at the red light and I waited. Then it turned green,

27       and then I went and tried to make a right to get on the freeway. And he

1                              saw there was a lot of CHP blocking the on ramp.

2                              Then he, he started freaking out and I, I made another right to avoid

3                              Them.

4    Richard Harvey:          Okay.

5    Robert Justus, Jr.       He calmed down a little bit. Kept yelling at me to calm down.

6                              And so, I just kind of circled the block until I found an open on-ramp.

7    Richard Harvey:          On-ramp onto the freeway?

                              [Robert Justus, Jr. nodded his head in the affirmative]

8    Robert Justus, Jr.:      We got on the freeway, and we drove, and he wanted to go down to

9                              Concord or out in the middle of nowhere. I was scared he was gonna kill

10                             me. So, I convinced him to not drive out that way. He wanted to drive

11                             until the gas tank ran out in the middle of nowhere.

12   Richard Harvey:          Okay.

13   Robert Justus, Jr.:      So we drove down, down, um, 580 and approaching the Foothill exit,

14                             an Alameda County Sheriffs pulled up behind us with their lights on

15                             and I kept swerving, trying to figure out where I pull over, what's

16                             happening.

17   Richard Harvey:          Sure.

18   Robert Justus, Jr.:      And he's screaming about he's, he's gonna open the door and start

19                             shooting them. So, I just pulled to the left and, and said, "They're not

20                             even after us." And then they passed us.

21   Richard Harvey:          So they blew right by you then? Okay. And this is while you're on 580,

22                             heading towards Hayward?

23   Robert Justus, Jr.:      Yeah.

24   Richard Harvey:          Okay.

25   Robert Justus, Jr.:      So I got off on Foothill, drove down to I think A Street, and followed

26                             A Street up and got on 880. And I just took that down south to

27

| | | |
|---|---|---|
| 1 | | 101 and drove back towards my house, and I parked him about |
| 2 | | a mile or so away from my house. |
| 3 | Richard Harvey: | That's in Millbrae County? I mean the house is in Millbrae? |
| 4 | Robert Justus, Jr.: | Well, it's an apartment. Millbrae, San Bruno area that I parked him in. |
| 5 | Richard Harvey: | Okay. |
| 6 | Robert Justus, Jr.: | When we parked, he got, like, kind of next to me but behind me, |
| 7 | | and he's still holding the gun kind of, like, casually just pointing it at me |
| 8 | | and asked if I'm good. If I'm cool. He was really energetic and, and |
| 9 | | like excited and thrilled. I just kind of nodded my head. " Yeah, I'm |
| 10 | | good. I'm gonna go home. I have some bourbon at the house I've been |
| 11 | | saving for some years. I'm gonna finish that tonight." |
| 12 | Richard Harvey: | Sure. |
| 13 | Robert Justus, Jr.: | He said, "Okay cool," and he handed me a Payday candy bar. He said, |
| 14 | | "Here, have this. It's for the nerves." |
| 15 | Richard Harvey: | It's for the nerves, is that what you said? |
| 16 | Robert Justus, Jr.: | The nerves. |
| 17 | Richard Harvey: | Okay. |
| 18 | Robert Justus, Jr.: | So I got out and found my phone on the floorboard finally, got out. I |
| 19 | | was gonna do something, call somebody, but I got a message from |
| 20 | | somebody else. |
| 21 | Richard Harvey: | Tell me about that message. Was that a text message? |
| 22 | Robert Justus, Jr.: | Uh, Facebook Messenger. |
| 23 | Richard Harvey: | Okay. |
| 24 | Robert Justus, Jr.: | It said, um, I got it at 9:45 or so, the timestamp said. That sticks out |
| 25 | | really clear because I remembered the story about the guard. It said it |
| 26 | | happened about that time. |
| 27 | Richard Harvey: | Yeah. |

| | | |
|---|---|---|
| 1 | Robert Justus, Jr.: | And, um, it said, "You look like you're too young to know how to |
| 2 | | boog." |
| 3 | Richard Harvey: | You look like you're too young to know how to boog? |
| 4 | Robert Justus, Jr.: | B-O-O-G. |
| 5 | Richard Harvey: | Yeah. |
| 6 | Mikael Bergh: | Who was that message from? |
| 7 | Robert Justus, Jr.: | An Aaron Horrocks. |
| 8 | Richard Harvey: | How would you spell Aaron's last name? |
| 9 | Robert Justus, Jr.: | H-O-R-R-O-C-K-S. I think. |
| 10 | Richard Harvey: | And what do you understand that to mean? What did you understand |
| 11 | | that to mean at the time? |
| 12 | Robert Justus, Jr.: | That I think, um, Steven was in contact with him. |
| 13 | Richard Harvey: | Okay. |
| 14 | Robert Justus, Jr.: | And that their whole idea about it is to kill as many cops, agents if |
| 15 | | possible. |
| 16 | Richard Harvey: | Sure. |
| 17 | Robert Justus, Jr.: | And that also Steven told him who I am, maybe where to find me. And |
| 18 | | I got scared. If, if I contacted anybody that he would know, and maybe |
| 19 | | there were others that already know. |
| 20 | Richard Harvey: | D- do you feel that Steven was aware that you saw this message? Or |
| 21 | | did he see you see this message or- |
| 22 | Robert Justus, Jr.: | I had already walked away and gone around the corner before I |
| 23 | | bothered to do anything with my phone. |
| 24 | Richard Harvey: | Okay. So would, so when Steven takes you back, you're approximately |
| 25 | | a mile away from your residence, or does he take you back all the way |
| 26 | | to your residence? |
| 27 | Robert Justus, Jr.: | He wanted to go to my house. When we were driving, I convinced him |

1                              not to go to Concord before, um, I got off 580.

2    Richard Harvey:      Yeah.

3    Robert Justus, Jr.:    And he's like, "All right." And he told me to take me to my place.

4    Richard Harvey:      Does he know where you live?

5    Robert Justus, Jr.:    He knows it's in Millbrae. I don't think he knows the exact house, but I

6                              don't know if he followed me or not when I left him.

7    Richard Harvey:      W- we'll drill down on that in terms of exactly where you were, but

8                              just so I understand. And if I'm wrong about anything, by the way, I'm

9                              not trying to put words in anybody's mouth, um, so if I mis-state

10                             something, please correct me. But what I'm hearing is that you're

11                             approximately a mile away from your residence.  approximately a mile

12                             away from your residence.

13   Robert Justus, Jr.:    Half mile to a mile, yes.

14   Richard Harvey:      Okay. And he, he basically drops you off?

15   Robert Justus, Jr.:    I had, I was still driving. He was still in the back pointing a gun.

16   Richard Harvey:      Okay.

17   Robert Justus, Jr.:    We park ... He gives me the Payday and all that.

18   Richard Harvey:      Yeah.

19   Robert Justus, Jr.:    I get out. I, I start walking home. I get home. I don't know what the

20                             fuck to do, so I pull out that bourbon and then I drank it then went to

21                             bed several, many hours later. When I woke up, I had a message from

22                             Steven asking if I was good, how things were. I just told him I'm fine,

23                             just been sleeping. Then I think the next day again, or a couple days

24                             later, he asked me if I'm good again. I, yeah.

25   Mikael Bergh:        Was that a Facebook message as well or is that-

26   Robert Justus, Jr.:    I think so. Um-

27   Richard Harvey:      So that I'm clear so, so you're driving the van when you guys pull up

1                              about a mile or half a mile away from the house-

2   Robert Justus, Jr.:   So, I told him that my neighbor had cameras and that it wasn't a good

3                              idea to park at my house because I didn't want the motherfucker there. I

4                              got kids.

5   Richard Harvey:       Yeah. So, so you hop out and do you see him actually drive away or do

6                              you recall [crosstalk]?

7   Robert Justus, Jr.:   He said he was gonna sleep there.

8   Richard Harvey:       Okay. D- did you know him, Steven, to sleep in his van?

9   Robert Justus, Jr.:   I, that was the only time I'd ever met the guy.

10  Richard Harvey:       Okay. So you went home, you went to, after a couple of hours, y- you

11                             eventually go to sleep and the following morning you wake up and

13                             there's a message from Steven. It's basically asking are you good. Like,

14                             "Are you okay?" Is that correct? Okay.

15  Robert Justus, Jr.:   Yeah. I told him yeah, I'm fine. The same thing a few days later and

16                             then I expressed, "Yeah, I'll hit you up sometime and we, you know, so

17                             we can do something." I didn't want the guy to think I was freaking out

18                             or gonna tell on him or something.

19  Richard Harvey:       Sure. And then it's a few days later that you get another message from

20                             him and it's the same basic conversation, is that correct?

21  Robert Justus, Jr.:   Yeah. That- that's when I told him, "Look, I'll hit you up another time.

22                             I'm just, I'm extremely busy with some other stuff."

23  Richard Harvey:       Okay. Was there any other contact with Steven after the time that you

24                             saw him that evening?

                    [Robert Justus, Jr. shook his head in the negative]

25  Richard Harvey:       Okay. Um, okay. And-

26  Robert Justus, Jr.:   Um.

27  Richard Harvey:       Go ahead.

28  Robert Justus, Jr.:   I think somebody else is planning to shoot more cops.

| 1 | Richard Harvey: | Okay. |
|---|---|---|
| 2 | Robert Justus, Jr.: | There were people- |
| 3 | Richard Harvey: | Let's talk first and foremost about that, because that is, for obvious |
| 4 | | reasons, that's a critical interest to all of us. Right? W- we need to |
| 5 | | preserve human life here. |
| 6 | Robert Justus, Jr.: | Yeah. |
| 7 | Richard Harvey: | So, if there's human life in danger and you have information about that , |
| 10 | | let's focus on that right now, if you're okay with that. What, let's talk |
| 11 | | about this. |
| 12 | Robert Justus, Jr.: | Um, that Aaron Horrocks that had messaged me. |
| 13 | Richard Harvey: | Yeah. |
| 14 | Robert Justus, Jr.: | A few days later, he messaged me again. He sent me a picture of a |
| 15 | | protest at Hayward Hall, Hayward City Hall.   "There's a lot of people," |
| 16 | | he said. "It's nice to see such a turnout you know, in my city." He said, |
| 17 | | he asked if I thought there was gonna be a protest Saturday and I told |
| 18 | | him I don't know. He said he wanted to go and he wanted me to go |
| 19 | | with him. He said he wanted to go and he asked if I would go dance |
| 20 | | with him. I told him I already have other plans. He repeated that, again. |
| 21 | | I expressed again I already have other plans. |
| 22 | | Richard Harvey: When was this approximately? |
| 23 | Robert Justus, Jr.: | Thursday or Friday. |
| 24 | Richard Harvey: | Thursday or Friday of just this past Thursday, so like a week ago? |
| 25 | | Because today's Thursday. |
| 26 | Robert Justus, Jr.: | Yeah, I guess. Bef - a day or two before Steven went mad down |
| 27 | | there. |
| 28 | Richard Harvey: | Okay. |

| | | |
|---|---|---|
| 1 | Robert Justus, Jr.: | Um, at first I thought maybe it was, it was Aaron. And then I, I saw the |
| 2 | | report. And I, and I thought I read something about a possible second |
| 3 | | shooter or something, and then I just ... People shouldn't |
| 4 | | [inaudible]. |
| 5 | Richard Harvey: | I agree. I'm ... Robert, let me ask you. What, tell me everything you |
| 6 | | know about Aaron Horrocks. |
| 7 | Robert Justus, Jr.: | I know he, um, I think he used to be a resident of Hayward or, um, was |
| 8 | | passing through Hayward at one point or something and Hayward PD |
| 9 | | pulled him over and confiscated a lot of firearms from him. And I |
| 10 | | think that's where his, his fuck them mentality is at. |
| 11 | Richard Harvey: | Do you know approximately when that would've happened? |
| 12 | Robert Justus, Jr.: | I'd seen him make a post about it in a Facebook group. I don't know |
| 13 | | what group. I don't remember it. |
| 14 | Richard Harvey: | Okay. Um- |
| 15 | Robert Justus, Jr.: | But I remember seeing that. |
| 16 | Richard Harvey: | Have you, have you met Aaron face to face before? |
| 17 | Robert Justus, Jr.: | No. No. I don't want to meet, meet anybody ever again. |
| 18 | Richard Harvey: | Sure. Um, how, how did you come to be in contact with Aaron or |
| 19 | | know about Aaron or- |
| 20 | Robert Justus, Jr.: | He had messaged me, um, otherwise it was just mutual in a Facebook |
| 21 | | group and we noticed that we were both had some kind of connection |
| 22 | | to Hayward. I kind of grew up there. |
| 23 | Richard Harvey: | In Hayward? Okay. Um, what kind of platforms |
| 24 | | would Aaron be on and do you know any of the handles or do you have |
| 25 | | a phone number? |
| 26 | | Okay. |
| 27 | Robert Justus, Jr.: | I don't know any of that.  I wish I did. |

| | | |
|---|---|---|
| 1 | Richard Harvey: | Okay. Well, we can, we can work on that. But you believe that Aaron |
| 2 | | may be planning further attacks as we speak? |
| 3 | Robert Justus, Jr.: | Mm-hmm (affirmative). |
| 4 | Richard Harvey: | Would these attacks be directed specifically against law enforcement |
| 5 | | or against- |
| 6 | Robert Justus, Jr.: | I, I think specifically against law enforcement but I, it, after him |
| 7 | | sending me that picture of the people at the protest, I'm afraid it might |
| 8 | | just be anybody and everybody. I don't know. |
| 9 | Richard Harvey: | Okay. Do you know if Aaron has access to firearms? O- obviously he |
| 10 | | has a history of [inaudible]. |
| 11 | Robert Justus, Jr.: | I, I can only assume so. |
| 12 | Richard Harvey: | Okay. But you, have you seen any photos, like in those photos, or any |
| 13 | | [crosstalk]- |
| 14 | Robert Justus, Jr.: | The photos I saw was Hayward PD holding firearms. |
| 15 | Richard Harvey: | Okay. But not Aaron and have you ever seen Aaron post pictures of |
| 16 | | himself with any sort of firearms? |
| 17 | Robert Justus, Jr.: | Not that I can r- yeah, on his Facebook. |
| 18 | Richard Harvey: | You have? All right. Do you recall what his Facebook handle was or- |
| 19 | Robert Justus, Jr.: | Aaron Horrocks. |
| 20 | Richard Harvey: | I'm gonna actually see if I can locate that Facebook account just to |
| 21 | | make sure we're talking about the same person, if you're good with |
| 22 | | that. And this, this is, this is critical to us, and I, I greatly, greatly |
| 23 | | appreciate this because we need, at this point we need to stop anything |
| 24 | | that could be a potential threat to human life. |
| 25 | Robert Justus, Jr.: | If I knew Steven was gonna keep going and doing more, I would've |
| 26 | | told you guys sooner. |
| 27 | Richard Harvey: | I understand. |

| | | |
|---|---|---|
| 1 | Robert Justus, Jr.: | I just, I just had to take some time to get things ready for my kids |
| 2 | | because I'm, I am afraid you're not gonna let me walk out of here. |
| 3 | Richard Harvey: | That's the Aaron Horrocks that you know? |
| | | [Robert Justus, Jr. nodded his head in the affirmative] |
| 4 | Mikael Bergh: | And you, you haven't met him since, but you've met him- |
| 5 | Robert Justus, Jr.: | I've never met him. |
| 6 | Mikael Bergh: | At all? |
| 7 | Robert Justus, Jr.: | At all. |
| 8 | Mikael Bergh: | Just through the Facebook? Okay. |
| 9 | Richard Harvey: | If you don't mind, Robert, I'm trying to relay this to some of our agents |
| 10 | | t- to see what we can do about that. You're doing great, brother. |
| 11 | Mikael Bergh: | If you need a minute, we got all the time in the world. |
| 12 | Robert Justus, Jr.: | Can I have a cigarette? |
| 13 | Mikael Bergh: | Cigarette? Yeah. |
| 14 | Richard Harvey: | We can do that. |
| 15 | Mikael Bergh: | Do you have them with you, or do you [crosstalk]- |
| 16 | Robert Justus, Jr.: | I have cigarettes but you guys wouldn't let me bring a lighter into the |
| 17 | | building. |
| 18 | Richard Harvey: | Okay. |
| 19 | Robert Justus, Sr.: | We had to throw the lighters out outside. |
| 20 | Richard Harvey: | Okay. |
| 23 | Mikael Bergh: | Oh. |
| 24 | Richard Harvey: | We can work something out. |
| 25 | Mikael Bergh: | We can, we can figure something out, yeah. We'll, uh, [crosstalk]. |
| 26 | Richard Harvey: | Let's actually see if we're gonna button up any more of this first. |
| 27 | Mikael Bergh: | Yeah. |
| 28 | Richard Harvey: | And then we'll get to that as we can. Um, oh you know, let's |

| 1 | | do this… |
|---|---|---|
| 2 | Robert Justus, Jr.: | I didn't know Aaron was a staff sergeant or had kids or…. |
| 3 | Richard Harvey: | Aaron? |
| 4 | Robert Justus, Jr.: | Uh, oh, Steven. |
| 5 | Mikael Bergh: | Steven, Steven. |
| 6 | Richard Harvey: | Steven. |
| 7 | Mikael Bergh: | Wh- what else do you know about Aaron? Do you- |
| 8 | Robert Justus, Jr.: | I don't know anything about him other than- |
| 9 | Mikael Bergh: | Name. |
| 10 | Robert Justus, Jr.: | The name. And, and we have a couple groups in common on Facebook |
| 11 | Richard Harvey: | Okay. Okay. |
| 12 | Robert Justus, Jr.: | That, that's it. |
| 13 | Richard Harvey: | So, so you see this posting where he's at what appears to be a protest- |
| 14 | Robert Justus, Jr.: | He sent me a picture of, of the Hayward protest. He, it appeared it was |
| 15 | | taken from directly across the street of the library. |
| 16 | Richard Harvey: | Okay. |
| 17 | Robert Justus, Jr.: | I think. Or the city hall. And, um, it looked like he was on the roof or |
| 18 | | something kind of taking a picture downward- |
| 19 | Robert Justus, Jr.: | He said, "That's a big turnout, do you think there will be |
| 20 | | one Saturday?" "I don't know. Hopefully. It's nice to see our city turn |
| 21 | | out." |
| 22 | Mikael Bergh: | Yeah |
| 23 | Richard Harvey: | Mm-hmm (affirmative). D-did he make any explicit threat? |
| 24 | Robert Justus, Jr.: | No. |

| | | |
|---|---|---|
| 1 | Richard Harvey: | Like, I'm [crosstalk]. |
| 2 | Robert Justus, Jr.: | No, but um- |
| 3 | Richard Harvey: | But y- you're surmising that, yeah, given, given the circumstances, |
| 4 | | right? |
| 5 | Robert Justus, Jr.: | Everything was implied. Asking me if I want to go dance. Um, and |
| 6 | | really insisting that I go to the protest with him. All I ever wanted to |
| 7 | | fucking do was just go to the protest, not ... |
| 8 | Mikael Bergh: | D- was there anything that, you know, in your s- previous |
| 9 | | conversations with Aaron to indicate that he knew what was going to |
| 10 | | happen in Oakland? Because he sent you that- |
| 11 | Robert Justus, Jr.: | No. The only th- the only time any actual communication happened |
| 12 | | between me and Aaron was in that private messenger. Maybe a |
| 13 | | comment or something in a Facebook group. But not, um, not anything |
| 14 | | worth that I can recall where any kind of threats or any information was |
| 15 | | really passed back and forth. |
| 16 | Mikael Bergh: | Okay. |
| 17 | Richard Harvey: | Lets, if we, if you don't mind, we're gonna try to stay focused. Are you |
| 18 | | aware of any other people that are out there that are planning to do |
| 19 | | something, or do you- |
| 20 | Robert Justus, Jr.: | I wish I could tell you guys if I knew more. |
| 21 | Richard Harvey: | Okay. Okay. |
| 22 | Robert Justus, Jr.: | I, I, I- |
| 23 | Richard Harvey: | And I- |
| 24 | Robert Justus, Jr.: | I'd give it all to you. |
| 25 | Richard Harvey: | Yeah, absolutely. And, and so, as far as you're aware of right now, in |
| 26 | | and so, as far as you're aware of right now, in |

| | | |
|---|---|---|
| 1 | | terms of somebody that could be walking out there and are gonna kill |
| 2 | | one of my brothers or sisters in law enforcement- |
| 3 | Robert Justus, Jr.: | I don't know. |
| 4 | Richard Harvey: | Okay. I, I just want to, you know. We're gonna go back and we're |
| 5 | | gonna take our time. We're gonna talk about all this other stuff. Um, |
| 6 | | but obviously we have an obligation, you know, right now. |
| 7 | Robert Justus, Jr.: | I, yeah, I get that. |
| 8 | Richard Harvey: | Okay. So, okay. So, you had mentioned what happened down there. |
| 9 | | So, you are aware of what happened down in Santa Cruz. Is that what |
| 10 | | you were referring to? |
| | [Robert Justus, Jr. nodded his head in the affirmative] | |
| 12 | Richard Harvey: | Okay. [crosstalk]- |
| 13 | Robert Justus, Jr.: | I read the, I read th- the news report. |
| 14 | Richard Harvey: | Yeah. And that, um, was that the first that you had heard of that was |
| 15 | | from the media, or … |
| | [Robert Justus, Jr. nodded his head in the affirmative] | |
| 16 | Richard Harvey: | Okay. |
| 17 | Robert Justus, Jr.: | I was, um, actually gonna get on my motorcycle and take a ride down |
| 18 | | Highway 9 to Santa Cruz and back to try and get some air and to clear |
| 19 | | my head while I figure out what, how to, how to approach this all with |
| 20 | | you guys. |
| 21 | Richard Harvey: | Yeah. |
| 22 | Robert Justus, Jr.: | And right before I grabbed my helmet and jacket and walked out the |
| 23 | | door, my phone vibrated and I opened it, and there's a, uh, news report |
| 24 | | about a shooting. And I just ... I just, I knew something, somebody. I |
| 25 | | thought maybe it'd been Aaron because he'd been trying to get me to |
| 26 | | go on a Saturday, but… |
| 1 | Richard Harvey: | Okay. What I'd like to do, I, I want to make sure, I believe I know who |

| | | |
|---|---|---|
| 2 | | you're speaking about when you say Steven Carrillo. Um, at some |
| 3 | | point, I'm gonna show you a photograph, I, I want to see if you can |
| 5 | | identify, to make sure. You know, we want to be absolutely positive |
| 6 | | we're talking about the same person. Um, why don't we do this? If you |
| 7 | | guys are okay with it, why don't we take a quick break so we can |
| 8 | | figure out if we can get you outside and smoke a cigarette real quick, |
| 9 | | um, and that will give us a chance to maybe get a photograph or |
| 10 | | something in front of you. Before we take that break though, um, just |
| 11 | | to be clear, as far as you're aware, you don't, you don't possess any |
| 12 | | information right now about anybody else that's out there that may be |
| 13 | | actively targeting law enforcement? |
| 14 | Robert Justus, Jr.: | No, I, I only think maybe the Aaron Horrocks. |
| 15 | Richard Harvey: | Okay. |
| 16 | Robert Justus, Jr.: | I don't know anybody else. |
| 17 | Richard Harvey: | Okay. Okay. Well, listen- |
| 18 | Robert Justus, Jr.: | Honestly, I wish I'd never fucking did any of this. |
| 19 | Richard Harvey: | We, we can work, we can work through that, Robert, okay? The best |
| 20 | | thing ... Listen. A- our job is to find out the truth. That's all that we |
| 21 | | want to know- |
| 22 | Robert Justus, Jr.: | No, I know. |
| 23 | Richard Harvey: | ... is the truth, right? And you, you can be instrumental for us in terms |
| 24 | | of figuring out some things. We have been investigating this matter, |
| 25 | | right, so we already know some things. |
| 26 | Robert Justus, Jr.: | Yeah. |
| 27 | Richard Harvey: | Um, but there's a lot of things we don't know, and if, I really think that |
| 28 | | you possess some information that can certainly help us with that. If I |

| | | |
|---|---|---|
| 1 | | can ask you guys to sit tight in here for a moment, give us a chance, |
| 2 | | let's figure out what we can do about the cigarette thing. |
| 4 | Robert Justus, Jr.: | Yeah. |
| 5 | Richard Harvey: | Let's see if we can get a photograph. I want to make sure we're talking |
| 6 | | about the same person. Um, I also, I, I, I need to back up a second to |
| 7 | | make sure, because you were talking about being in Oakland, guards at |
| 8 | | a shack. This is on the 29th of May. |
| 9 | Robert Justus, Jr.: | Yes. |
| 10 | Richard Harvey: | Of this year, right? So this is a, this would be a s- you know, Friday |
| 11 | | night. |
| 12 | Robert Justus, Jr.: | It was a Friday night, yeah. |
| 13 | Richard Harvey: | Okay. And approximately, you had mentioned before that this message |
| 14 | | had come in about 9:45 p.m. |
| 15 | Robert Justus, Jr.: | Yeah. |
| 16 | Richard Harvey: | Is that about the approximate time that the shooting happened? |
| 17 | Robert Justus, Jr.: | I don't know. I didn't have my phone and I was so fucking terrified. |
| 18 | Richard Harvey: | Okay. But we are talking about the same incident that happened at the |
| 19 | | federal building in Oakland? |
| 20 | Robert Justus, Jr.: | Yes. |
| 21 | Richard Harvey: | 1301 Clay Street. Okay. I assumed as much but I don't want to make |
| 22 | | any assumptions, right? I don't want to put words in anybody's mouth. |
| 23 | | So, okay, sit tight if you guys are cool with that. Sit tight with me for a |
| 24 | | second. Let's see if we can get some photos and figure out smoking. |
| 25 | | You good on water- |
| 26 | Robert Justus, Sr.: | I'm good on water. Can I use the restroom real quick? |
| 27 | Richard Harvey: | Absolutely. |
| 1 | Mikael Bergh: | Yeah, there's one right [crosstalk]. |

| | | |
|---|---|---|
| 2 | Robert Justus, Jr.: | Can I go [inaudible] too? |
| 3 | Richard Harvey: | Yeah, let's do one at a time. |
| 4 | Robert Justus, Jr.: | That's fine. |
| 5 | Robert Justus, Sr.: | [crosstalk] you? |
| 6 | Mikael Bergh: | Sure. |
| 7 | Richard Harvey: | Yeah. Let's do pops first. Okay. You're doing great, bud. [inaudible] |
| 8 | | we just need to know the truth and we're gonna get to that, okay? |
| 9 | | We're gonna get through that together. You got something really big |
| 10 | | off your chest just now. That's the hardest part. We're over that hump. |
| 11 | | Let's, let's work it out, okay? You want to see if I can get you some |
| 12 | | more Kleenex or something like that? Bear with me one second. |
| 13 | | (silence) |
| 14 | Mikael Bergh: | All right. (silence) Get you a garbage can right here. (silence) All right, |
| 15 | | do you want to use the facilities as well? [inaudible]. |
| 16 | Laura Luppens: | [inaudible] but I do need to talk to you again. (silence) |
| 17 | Richard Harvey: | [inaudible]. (silence) We're just scrambling to find you a place to |
| 18 | | smoke, brother. Did somebody take you to go to the restroom yet? |
| 19 | Robert Justus, Jr.: | Yeah. |
| 20 | Richard Harvey: | [inaudible] o- our fear is we don't want these things (laughs). That |
| 21 | | would ruin everybody's day, so. [inaudible]. Yeah. |
| 22 | Shariq Kathawala: | Are you okay on the bathroom? |
| 23 | Robert Justus, Sr.: | Yeah. I went before you got- |
| 24 | Shariq Kathawala: | Okay. Just let us know. You did? Okay. |
| 25 | Robert Justus, Sr.: | Yes, sir. (silence) What type of watch is that? |
| 26 | Shariq Kathawala: | It's a, uh, Suunto, uh- |
| 27 | Robert Justus, Sr.: | [inaudible]. |

1   Shariq Kathawala:   Yeah. S-U-U-N-T-O. I think it's a Japanese maker, but it's got GPS and
2                       compass and all that on there. Pretty durable too.

3   Robert Justus, Sr.:   Uh, I broke G-Forces.

4   Shariq Kathawala:   Yeah?

5   Robert Justus, Sr.:   Yeah [crosstalk] when I worked in the field, I used to break the G-
6                       Force all the time.

7   Shariq Kathawala:   Yeah?

8   Robert Justus, Sr.:   Yeah, I'd screw them up. They'd quit working.

9   Shariq Kathawala:   Yeah, done that a million times. This, this is w- I've had this for four
10                      years. It's worked out pretty good. Bang it up pretty good too
11                      it doesn't fall apart.

12  Robert Justus, Sr.:   Yeah, I get about a year then I have to buy another one.

13  Shariq Kathawala:   Yeah. Once in a while the bands will break.

14  Robert Justus, Sr.:   No, the watch would break. The band would last.

15  Shariq Kathawala:   Yeah, that's just the watch.

16  Robert Justus, Sr.:   [inaudible] I run heavy equipment.

17  Shariq Kathawala:   Yeah? What do you do?

18  Robert Justus, Sr.:   I used, I used to do underground construction and, uh [inaudible] gas
19                      lines, water lines, sewer lines, so forth. [inaudible] ran jackhammers
20                      and stuff like that, [inaudible] vibration, constant vibration would just
21                      shatter the entire watch.

22  Shariq Kathawala:   Yeah?

23  Robert Justus, Sr.:   Now I'm an inspector for the same company, but yeah.

24  Shariq Kathawala:   Okay. Yeah. I wore a few g- G-Forces, but. I guess the Garmins aren't
25                      bad either.

26  Robert Justus, Sr.:   No.

27  Shariq Kathawala:   I'm not sure how durable they are.

| | | |
|---|---|---|
| 1 | Robert Justus, Sr.: | My, uh, boss bought, uh, it was a $300 G-Force solar panel and |
| 2 | | solar powered, but he never did nothing. He, he just, he liked a fancy |
| 3 | | looking watch. |
| 4 | Shariq Kathawala: | (laughs) Yeah. This was only a couple hundred and it's worked out |
| 5 | | pretty well. |
| 7 | Robert Justus, Sr.: | Yeah, I'm not a big fan of technology watches. I had one. I had a |
| 8 | | couple of them and they just don't work out. They're too much of an |
| 9 | | annoyance and a distraction. |
| 10 | Shariq Kathawala: | Yeah. M- my big thing was obviously GPS and the compass. Figure |
| 11 | | out where you're going pretty quick. What direction you're going in |
| 12 | | too, that kind of thing. |
| 13 | Robert Justus, Sr.: | I like, I'm fairly adapt for that. I don't, I know direction without having |
| 14 | | a compass. I mean, I couldn't tell you, like, here's north and here's true |
| 15 | | north, that. But if you want to go north, okay, I know this is north, |
| 16 | | that's south, that's east, that's west. |
| 17 | Shariq Kathawala: | Yeah, it's more the on surveillance, quick reaction kind of stuff, which |
| 18 | | direction are we heading in? We're in the middle of, you know, urban |
| 19 | | streets, that kind of stuff, you want to be able to figure out, hey, I'm |
| 20 | | going east right now, I'm going northeast, I'm going west, without |
| 21 | | having to look around to figure it out. That's the main advantage for |
| 22 | | this. (silence) |
| 23 | Robert Justus, Sr.: | Where do you get your shoes at? An outlet or you order them? |
| 24 | Shariq Kathawala: | Just order them. |
| 25 | Robert Justus, Sr.: | You order them? They're hard to get that style, that's why, that color. |
| 26 | Shariq Kathawala: | Oh yeah? |
| 27 | Robert Justus, Sr.: | Yeah. I have the gray and I have the red, but I don't have the blues. |
| 28 | Shariq Kathawala: | Yeah. I think I went on Amazon, pretty basic. |

| | | |
|---|---|---|
| 1 | Robert Justus, Sr.: | I'm cheap. I can't. I can't spend $100 for a pair of shoes. The price |
| 2 | | drives me nuts. That's, I ended up spending $60 for the ones I'm |
| 3 | | wearing now. |
| 4 | Shariq Kathawala: | Yeah. Yeah, it's getting harder and harder to keep it cheap. |
| 5 | Robert Justus, Sr.: | On your previous pairs, have the sides p- popped out on them? Where |
| 6 | | th- they shred? No? Mine did. Every pair I had right, right on this |
| 7 | | part of the foot, as it flexes right there- |
| 8 | Shariq Kathawala: | Mm-hmm (affirmative). |
| 9 | Robert Justus, Sr.: | ... it just cracks and falls apart. |
| 10 | Shariq Kathawala: | No, they've been pretty good. |
| 11 | Robert Justus, Sr.: | They're from Nike though. [inaudible]. |
| 12 | Shariq Kathawala: | Okay. |
| 13 | Robert Justus, Sr.: | And, um, Milpitas? |
| 14 | Shariq Kathawala: | No, sir. |
| 15 | Robert Justus, Sr.: | I'll go down there and get a sale. (silence) |
| 16 | Mikael Bergh: | Okay I think we figured this out. |
| 17 | Richard Harvey: | All right, are we ready for a smoke break? Dad, you want to come |
| 18 | | with? We're literally. It's difficult because of these, so we're gonna |
| 19 | | just go down in the sub-basement. We don't want to set off any |
| 20 | | alarms. |
| 21 | Robert Justus, Sr.: | Yeah. [crosstalk] whatever you guys want. (silence) [inaudible]. |
| 22 | Richard Harvey: | If you want to have a seat, we'll ... Trying to get a couple of photos |
| 23 | | together and we'll be right in with you. |
| 24 | Robert Justus, Sr.: | Sure. Your back? Oh. |
| 25 | Robert Justus, Jr.: | Yeah. |
| 26 | Robert Justus, Sr.: | You have to tell them, okay? |
| 27 | Robert Justus, Jr.: | I will. (silence) |
| 28 | Robert Justus, Sr.: | You okay? |

| | | |
|---|---|---|
| 1 | Robert Justus, Jr.: | I'm scared. |
| 2 | Robert Justus, Sr.: | I know. You're not the only one. I'll be here with you. |
| 3 | Robert Justus, Jr.: | Thank you. |
| 4 | Mikael Bergh: | All right, thank you. Okay. |
| 5 | Mikael Bergh: | Do you need any more of these things? Tissue? Or are you ... You |
| 6 | | good? [inaudible]. Yeah, I'll ... |
| 7 | Richard Harvey: | So, before we get back into it, like I mentioned before we took our |
| 8 | | little break there, I just want to make sure we're talking about the same |
| 9 | | person. So, you specifically mentioned the name Steven Carrillo. Is |
| 10 | | this the Steven Carrillo that you know? |
| 11 | Robert Justus, Jr.: | He didn't have as much facial hair but yeah. |
| 12 | Richard Harvey: | Okay. Yeah, I think this, this may be- |
| 13 | Mikael Bergh: | A bit, a bit old. |
| 14 | Richard Harvey: | ... like an older driver's license photo. |
| 15 | Robert Justus, Jr.: | I think it was more like a mustache or something. But, yeah, that's him. |
| 16 | Richard Harvey: | Okay. Approximately how old, if you had to guess, would you say |
| 17 | | Steven is? |
| 18 | Robert Justus, Jr.: | 30-35, I'm assuming. |
| 19 | Richard Harvey: | Okay. And how did you come to know, or how did you come to be in |
| 20 | | contact with Steven? |
| 21 | Robert Justus, Jr.: | In the Facebook group. I had, um, mentioned that I was going to the |
| 22 | | protest to see if anybody else was gonna go. He messaged me. He |
| 23 | | invited to give me a ride to go along and stuff. He said he was going. I |
| 24 | | thought I was going to a fucking protest. |
| 25 | Richard Harvey: | Was that the protest that was happening in Oakland was the plan? |

1   Robert Justus, Jr.:    Yeah.

2   Richard Harvey:        Okay. And this, this Facebook group, can you tell me about that? I

3                          mean, is there a group name or is it ...

4   Robert Justus, Jr.:    I think it was California Commando or something, but I don't

5                          remember exactly.

6   Richard Harvey:        Okay. How long have you, I mean, when did you first come across

7                          California Commando or whatever it's called?

7   Robert Justus, Jr.:    A couple months ago maybe. It's not that old of a group.

8   Richard Harvey:        Approximately how many people would be in that-

9   Robert Justus, Jr.:     I have no idea.

10  Richard Harvey:        Okay. Was it big or can you, like, could you-

11  Robert Justus, Jr.:    It was for people who live in California who are kind of, like, tired of

12                         the political state and the overreach, we feel.

13  Richard Harvey:        Sure.

14  Robert Justus, Jr.:    Um, at least that's what, what I thought it was. Uh ...

15  Richard Harvey:        When did you first, um-

16  Robert Justus, Jr.:    I don't remember. When I first joined the group? I don't remember.

17  Richard Harvey:        Okay. How about when Steven Carrillo first contacted you? Was that-

18  Robert Justus, Jr.:    That was, like, the day of or the day before.

19  Richard Harvey:        The protest in Oakland? So, um, day of or day before.

20  Mikael Bergh:          Was this the first time you actually met him?

21  Robert Justus, Jr.:    Yeah, in, in person. Yes.

22  Mikael Bergh:          Okay.

23  Robert Justus, Jr.:    I wish I never fucking met the guy.

24  Richard Harvey:        Yeah. Did he contact you by private message or-

25  Robert Justus, Jr.:    Mm-hmm (affirmative).

26  Richard Harvey:        [inaudible] or Facebook messenger?

1   Robert Justus, Jr.:      Mm-hmm (affirmative).

2   Richard Harvey:       Okay. Again, I don't want to put any words in your mouth, so if I say

3                         something, you know, wrong, please-

4   Robert Justus, Jr.:    No, it was a Facebook message.

5   Richard Harvey:       Okay. Um, and what did he say? He asked you if y- you had

6                         mentioned that he asked you if you wanted a ride to the protest or ...

7   Robert Justus, Jr.:    He was, um, he said he wanted to go too.

8   Richard Harvey:       And so, so you responded in the affirmative somehow, right? You said

9                         yeah. Um, what was the arrangement or what was the, the plan? So he

10                        was to give you a ride there.

11  Robert Justus, Jr.:    Mm-hmm (affirmative).

12  Richard Harvey:       Okay.

13  Robert Justus, Jr.:    I thought we were gonna go, um, just fucking go to a protest.

14  Richard Harvey:       But did you guys have a, you had planned to meet him in San Leandro

15                        or-

16  Robert Justus, Jr.:    Yeah. Um, he, I think it was Friday, the day we were supposed to go.

17                        Um, he was like, "Yeah, I'll pick you up from wherever. Tell me

18                        where." Um. It seemed kind of odd to me that he insisted on driving.

19                        Okay. We could just take BART and meet you there but sure.

20                        I'll take a free ride.

21  Richard Harvey:       Yeah.

22  Robert Justus, Jr.:    Save me a few dollars.

23  Richard Harvey:       So you take the BART over-

24  Robert Justus, Jr.:    I got off work and I walked over to the San Leandro BART station and

25                        I waited for him.

26  Richard Harvey:       And where is your work located at?

27  Robert Justus, Jr.:    2950 Alvarado Street, San Leandro. I don't know the ZIP code.

| | | |
|---|---|---|
| 1 | Richard Harvey: | No worries. That, and that's the locksmith place right? |
| 2 | Robert Justus, Jr.: | Yes. |
| 3 | Richard Harvey: | What time did you get off work, if you can recall? |
| 4 | Robert Justus, Jr.: | 5:30-5:45. |
| 5 | Richard Harvey: | So then you walked from there to the San Leandro BART station. |
| 6 | | Um, how far of a walk, if you had to guess, would that be? |
| 7 | Robert Justus, Jr.: | About, um, a mile. It takes about 20 minutes to walk it. |
| 8 | Richard Harvey: | Takes about 20 minutes, okay. And then, when you arrive at the BART |
| 9 | | station, is he already there waiting for you or are you waiting for him? |
| 10 | Robert Justus, Jr.: | No, he wasn't there, I was waiting for him. I went over to the gas |
| 11 | | station and bought, uh, like a Rockstar and I think a pack of cigarettes |
| 12 | | or something. |
| 13 | Richard Harvey: | Which gas station was that, do you recall? |
| 14 | Robert Justus, Jr.: | It was a Chevron I think. Near the BART station. |
| 15 | Richard Harvey: | Okay. Is that the only one right there, or... |
| 16 | Robert Justus, Jr.: | I think so. |
| 17 | Mikael Bergh: | Okay, is this, if I'm, correct me if I'm wrong, this BART station's the |
| 18 | | one over by Bayfair Mall? Or no? |
| 19 | Robert Justus, Jr.: | No. |
| 20 | Mikael Bergh: | Okay. Um, do you know which BART station [crosstalk]? |
| 21 | Mikael Bergh: | I, I don't [crosstalk]. |
| 22 | Robert Justus, Jr.: | It's, it's one stop away from Bayfair. |
| 23 | Richard Harvey: | It's one stop, uh, north. [crosstalk] |
| 24 | Mikael Bergh: | This is the one in- [crosstalk] San Leandro, like, downtown? |
| 25 | Robert Justus, Jr.: | Where that, where that, uh, that statue is. |
| 26 | Mikael Bergh: | Yeah. Okay. |
| 27 | Robert Justus, Jr.: | The naked lady statue. |

| | | |
|---|---|---|
| 1 | Richard Harvey: | So approximately how long do you think you were waiting? Well, I |
| 2 | | should say, so, from the gas station, from the Chevron, you, do you |
| 3 | | then walk back to the BART station? |
| 4 | Robert Justus, Jr.: | Yeah, I just walked back to wait in the parking lot at the corner of what |
| 5 | | I think is Davis and, um, San Leandro Boulevard. |
| 6 | Richard Harvey: | Davis and San Leandro Boulevard. Okay. And then, eventually Steven |
| 7 | | shows up and is he, what vehicle does he show up in? |
| 8 | Robert Justus, Jr.: | The white Ford van you're looking for. |
| 9 | Richard Harvey: | Okay. |
| 10 | Mikael Bergh: | How did you know what to look for [inaudible]? Had he said? |
| 11 | Robert Justus, Jr.: | He said he's, he has a van. I seen a white van turn with him in the seat. |
| 12 | | He looked at me and waved. That must be my ride. |
| 13 | Richard Harvey: | Have you seen, just from, uh, the group or anything, did you, like, |
| 14 | | know what he actually looked like at all? Or does he have a profile |
| 15 | | photo or- |
| 16 | Robert Justus, Jr.: | The profile photo's the one they put in the news, all the purple with the |
| 17 | | mask and the eyes and- |
| 18 | Richard Harvey: | Yeah, so not something, not somebody you could recognize? Okay. |
| 19 | | Um, okay so he, he pulls up and then what, um, what, what transpires? |
| 20 | | Is there a conversation? Is there- |
| 21 | Robert Justus, Jr.: | He pulled up. I opened the door. He said, "Robert right?" "Yeah." |
| 22 | Richard Harvey: | Which door, just out of curiosity? |
| 23 | Robert Justus, Jr.: | The passenger door. Front passenger door. |
| 24 | Richard Harvey: | Front passenger? Okay. |
| 25 | Robert Justus, Jr.: | I opened the door, climbed in. There's a black curtain. Like, one of |
| 26 | | those springy shower rods going across. |
| 27 | Richard Harvey: | Okay. |

| | | |
|---|---|---|
| 1 | Robert Justus, Jr.: | So I'm kind of nervous. Like, is there a group of people back there or |
| 2 | | something? Not every day someone's got half their car blacked out. |
| 3 | Mikael Bergh: | Right. |
| 4 | Richard Harvey: | Right, yeah. |
| 5 | Robert Justus, Jr.: | He was like, "All right, we're gonna get ready." Then he, he parks, like, |
| 6 | | in that same parking lot. That's when he jumps in the back and, and |
| 7 | | starts pulling all these guns out. |
| 8 | Richard Harvey: | So, I'm gonna slow you down on some things. And, and I may even ask |
| 9 | | you the same questions over and over. I want to be clear, I'm not |
| 10 | | looking for a different answer. I, we just need to clarify things. So, for |
| 11 | | example, so he's sitting in the driver's seat. Does he get out to get in the |
| 12 | | back or he climbs- |
| 13 | Robert Justus, Jr.: | [inaudible] it's like the vans with the two captain seats. |
| 14 | Richard Harvey: | Yeah. |
| 15 | Robert Justus, Jr.: | He kind of gets up and does the shimmy thing you got to do. |
| 16 | Richard Harvey: | Yeah. |
| 17 | Robert Justus, Jr.: | Pulls the curtain aside and goes back. |
| 18 | Richard Harvey: | Okay. |
| 19 | Robert Justus, Jr.: | I look back there and there's piles of blankets and shit like that. |
| 20 | Richard Harvey: | Okay. And can you see firearms right away? |
| 21 | Robert Justus, Jr.: | No. |
| 22 | Richard Harvey: | Okay. |
| 23 | Robert Justus, Jr.: | He went all the way into the back towards the double doors, flipped a |
| 24 | | bunch of boxes around and things I guess got himself a seat |
| 25 | | together or something, and that's when he pulled the guns out. |
| 26 | Richard Harvey: | Okay. |
| 27 | Mikael Bergh: | What type of guns does he pull out? Do you recognize them? |

| | | |
|---|---|---|
| 1 | Robert Justus, Jr.: | A couple rifles. Um, like an AR. Um, he mentioned a .50 Beowulf and |
| 2 | | a .308. Um, he had some pistols. A big box of assorted ammo. |
| 3 | Richard Harvey: | Okay. |
| 4 | Richard Harvey: | Um, what does he say? What does he, is he talking to you at this point |
| 5 | | when he's pulling all these guns out? |
| 6 | Robert Justus, Jr.: | Yeah. |
| 7 | Richard Harvey: | If you can recall specifically what he says to you ... |
| 8 | Robert Justus, Jr.: | Um. |
| 9 | Richard Harvey: | As specific as you can recall. |
| 10 | Robert Justus, Jr.: | He said he's gonna sit there and start loading up these magazines for us |
| 11 | | to do the, um. I'm not really cool with that. Like, I got kids and shit. |
| 12 | | Like, I'm not, this isn't what I came here for. Then he got all fidgety. |
| 13 | | He wanted to know if I was, like, a cop or gonna rat on him or |
| 14 | | something. |
| 15 | Richard Harvey: | Right. |
| 16 | Robert Justus, Jr.: | No, no. And he's, he's sitting there with the AR in his lap, his hand on |
| 17 | | the trigger, and he's, like, pointing it at me. I wouldn't say he's quite- |
| 18 | Richard Harvey: | Right. |
| 19 | Robert Justus, Jr.: | ......obviously threatening me but th- there's a fucking rifle being pointed |
| 20 | | at me right now. I'm a little fucking scared. |
| 21 | Richard Harvey: | Yeah, right. Are you, are you pretty familiar with firearms? |
| 22 | Robert Justus, Jr.: | I, I've handled firearms. |
| 23 | Richard Harvey: | Yeah. But I mean you, you had mentioned some, you know, the AR |
| 24 | | and the- |
| 25 | Robert Justus, Jr.: | I'm- |
| 26 | Richard Harvey: | So you, you would recognize an AR? |
| 27 | Robert Justus, Jr.: | Um- |

1   Robert Justus, Sr.:   I own an AR. I own deer hunting rifles.

2   Richard Harvey:      Okay.

3   Robert Justus, Sr.:   Um, I own shotguns and I own pistols, and he has seen them.

4   Richard Harvey:      Yeah. Gotcha.

5   Mikael Bergh:        Do you own any w- guns yourself?

6   Robert Justus, Jr.:   No.

7   Richard Harvey:      Do you, so you see him.....He's actually, is he actively loading

8                        magazines when he's talking to you?

| | | |
|---|---|---|
| 1 | Robert Justus, Jr.: | No. [crosstalk] I, I guess I scared him or something. He stopped and, |
| 2 | | and just kind of grabbed ahold of the rifle in his lap. He wanted to |
| 3 | | know if I was, like, gonna tell or, or a cop or ... Fuck. |
| 4 | Richard Harvey: | Yeah. |
| 5 | Mikael Bergh: | Right. |
| 6 | Richard Harvey: | Yeah, it's scary. Do you recall what kind of magazines you saw- |
| 7 | Robert Justus, Jr.: | Um, one of the AR's didn't make sense to me. There was like maybe it |
| 8 | | was an AR-45 or something. The clip was, the magazine was small. It |
| 9 | | was long but it was compact. |
| 10 | Mikael Bergh: | Too thin? Like it would hold a pistol round versus a rifle round? |
| 11 | Robert Justus, Jr.: | Mm-hmm (affirmative). |
| 12 | Mikael Bergh: | Okay. |
| 13 | Richard Harvey: | Was there ever any discussion about what y- so you had mentioned |
| 14 | | that he said something about a .50 Beowulf- |
| 15 | Robert Justus, Jr.: | Mm-hmm (affirmative). |
| 16 | Richard Harvey: | ... and a .308. Was there any discussion about the actual, uh, firearm |
| 17 | | that he had on his lap at that point in time? But it looked to you like |
| 18 | | something, uh- |
| 19 | Robert Justus, Jr.: | Like an AR. |
| 20 | Mikael Bergh: | An AR platform. Was that the one with the kind of thin magazine, or |
| 21 | | was that the regular magazine? |
| 22 | Robert Justus, Jr.: | I wasn't really paying too much attention to that gun. |
| 23 | Mikael Bergh: | Okay. |
| 24 | Robert Justus, Jr.: | Um, there, shuffled around a lot of guns in the time of being parked |
| 25 | | there. |
| 26 | Mikael Bergh: | Mm-hmm (affirmative). |
| 27 | Richard Harvey: | Okay. |
| 28 | Robert Justus, Jr.: | Um. |

| | | |
|---|---|---|
| 1 | Richard Harvey: | And to be totally clear, there's nobody else in the van, right? |
| 2 | | Throughout that evening, did anybody else come into or out of or make |
| 3 | | contact with that van? |
| 4 | Robert Justus, Jr.: | Not that I saw. I was- |
| 5 | Richard Harvey: | Okay. Okay. Um, okay. So, he's basically, first he's dragging out all |
| 6 | | these guns. He's loading them up. You tell him you're not comfortable |
| 7 | | with it. He comes back at you like, "Hey, are y- are you a cop or |
| 8 | | something?" |
| 9 | Robert Justus, Jr.: | Right. |
| 10 | Richard Harvey: | At some point, how long do you guys loiter, if you will, at that parking |
| 11 | | lot? |
| 12 | Robert Justus, Jr.: | 10-15 minutes maybe. I don't know. It felt like an eternity. |
| 13 | Mikael Bergh: | Back up. How do you get home normally? You take BART home to |
| 14 | | Millbrae? |
| 15 | Robert Justus, Jr.: | Yeah. |
| 16 | Mikael Bergh: | Okay. So s- so you don't have a car parked there at all? |
| 17 | Robert Justus, Jr.: | No. I thought I was gonna go to a protest and get on BART. |
| 18 | Mikael Bergh: | And go home? |
| 19 | Robert Justus, Jr.: | Yeah. |
| 20 | Mikael Bergh: | Okay. |
| 21 | Richard Harvey: | And that, so that morning when you went to work, did you BART |
| 22 | | over to work or- |
| 23 | Robert Justus, Jr.: | Mm-hmm (affirmative). |
| 24 | Richard Harvey: | What time did you start work at? |
| 25 | Robert Justus, Jr.: | I'm supposed to start at 8:30. |
| 26 | Richard Harvey: | You guys are comfortable? Are you guys cool with me taking the mask |
| 27 | | off? |
| 28 | Robert Justus, Jr.: | Yeah. |

| | | |
|---|---|---|
| 1 | Robert Justus, Sr.: | Do you mind if I do? |
| 2 | Richard Harvey: | [crosstalk] I have, we don't mind at all. Uh, he's gonna keep his on. |
| 3 | | [crosstalk]. |
| 4 | Mikael Bergh: | Somebody in my family who- |
| 5 | Robert Justus, Sr.: | That's fine. |
| 6 | Mikael Bergh: | ... got immunodeficiency. |
| 7 | Richard Harvey: | Are you cool with us taking our masks off, Mike? |
| 8 | Mikael Bergh: | You guys can do whatever you want. [crosstalk] I'm good with that. |
| 9 | | I'm gonna keep mine on. |
| 10 | Richard Harvey: | It's just so hard to communicate with these things on. |
| 11 | Robert Justus, Sr.: | Yeah. |
| 12 | Richard Harvey: | Um- |
| 13 | Robert Justus, Sr.: | Everybody gets nervous. |
| 14 | Richard Harvey: | Yeah. So you work, you work a normal day that morning. You take the |
| 15 | | BART to work, um, and then you get off approximately 5:30-5:45. I |
| 16 | | think you said? Is that correct? |
| 17 | Robert Justus, Jr.: | Something like that, yeah. |
| 18 | Richard Harvey: | Okay. How did you get to the BART station to go to work in the |
| 19 | | morning? |
| 20 | Robert Justus, Jr.: | Um, I think I caught the bus that morning probably. |
| 21 | Richard Harvey: | And that's routine for you though? That would be your normal- |
| 22 | Robert Justus, Jr.: | Yeah, trying to catch the bus. Um, I don't think he gave me a ride that |
| 23 | | morning. |
| 24 | Robert Justus, Sr.: | No, I might have. That was my Friday off. |
| 25 | Richard Harvey: | But that, that's your normal course of action is t- to either catch a ride |
| 26 | | or to take the bus to the BART station? Okay. |
| 27 | Mikael Bergh: | And go from Millbrae to San Leandro? |
| 28 | Robert Justus, Jr.: | Yeah. |

| | | |
|---|---|---|
| 1 | Richard Harvey: | And then it's a, like, 20-minute walk from that BART station to work? |
| 2 | Robert Justus, Jr.: | Sometimes I walk, sometimes I catch the bus, depending on my mood. |
| 3 | Richard Harvey: | Gotcha. Okay. Uh, okay, so you're in the parking lot there for about |
| 4 | | 10-15 minutes. Where do you guys go from there? Do you [crosstalk] |
| 5 | | directly up to Oakland or is there any other [crosstalk]? |
| 6 | Robert Justus, Jr.: | He, um, points a gun at me and tells me t- to take us to Oakland. |
| 7 | Richard Harvey: | Okay. So at that point, you get in the driver's seat. Have you exited the |
| 8 | | van at all or is it the same thing, you kind of shimmy your way into the |
| 9 | | driver's seat? |
| 10 | Robert Justus, Jr.: | I shimmy my way into the driver's seat. |
| 11 | Richard Harvey: | Okay. And where does he sit? |
| 12 | Robert Justus, Jr.: | Behind me. |
| 13 | Richard Harvey: | So he's sitting in the back? |
| 14 | Robert Justus, Jr.: | Somewhere in the back, yeah. |
| 15 | Richard Harvey: | Okay. Is, uh, is the curtain open for most of this or is it- |
| 16 | Robert Justus, Jr.: | He closed the curtain. |
| 17 | Richard Harvey: | Okay, so you- |
| 18 | Mikael Bergh: | He's literally behind the curtain the whole time you're driving? Okay. |
| 19 | Richard Harvey: | Do you recall what, if there was any sort of seating, seating |
| 20 | | arrangement behind that curtain? Was- |
| 21 | Robert Justus, Jr.: | There was a bench seat. |
| 22 | Richard Harvey: | Okay. And was- |
| 23 | Robert Justus, Jr.: | It was full of stuff. Like blankets and, and the body armor and guns he |
| 24 | | tried to put on me and ... |
| 25 | Richard Harvey: | And is that, uh, bench seat, is that pretty much immediately behind the |
| 26 | | pilot seat? So is it- |
| 27 | Robert Justus, Jr.: | It's imme- yeah. So it goes from, it covers the back area behind the |
| 28 | | driver seat and the open space. So if you're gonna go in the back from, |

| | | |
|---|---|---|
| 1 | | get out the seat, you have to squeeze between the two. There's a bench |
| 2 | | seat, you got to go around that into where there would normally be a |
| 3 | | third row. |
| 4 | Richard Harvey: | Right. |
| 5 | Robert Justus, Jr.: | I didn't see a third row. |
| 6 | Richard Harvey: | Okay. So, you didn't see any other, uh, seats back there. Just a bench |
| 7 | | seat immediately behind the driver, uh, compartment, if you will. And |
| 8 | | so he's sitting back there with the curtain closed, so you can't see what |
| 9 | | he's actually doing. Is that correct? Okay. Um, he tells you to drive and |
| 10 | | you guys- |
| 11 | Robert Justus, Jr.: | He tells me to put it into my GPS and drive us to the IRS building. He |
| 12 | | keeps telling me there's a barbecue joint or something around the |
| 13 | | corner. To find that place. |
| 14 | Richard Harvey: | Okay, but he specifically said the IRS building? |
| 15 | Robert Justus, Jr.: | Mm-hmm (affirmative). |
| 16 | Richard Harvey: | Okay. |
| 17 | Mikael Bergh: | And this is your GPS on your phone? |
| 18 | Robert Justus, Jr.: | Mm-hmm (affirmative). |
| 19 | Mikael Bergh: | And, and do you do that? |
| 20 | Robert Justus, Jr.: | Mm-hmm (affirmative). |
| 21 | Mikael Bergh: | Okay. |
| 22 | Richard Harvey: | Did you ever figure out which barbecue place he was talking about? |
| 23 | | Did you map to the barbecue place or just to the- |
| 24 | Robert Justus, Jr.: | I typed in IRS and it showed me that, and I saw a Walgreens around |
| 25 | | the corner. |
| 26 | Richard Harvey: | Okay. |
| 27 | Robert Justus, Jr.: | So I was like we're going to Walgreens because I don't know what the |
| 28 | | fuck barbecue you're talking about. |

| | | |
|---|---|---|
| 1 | Richard Harvey: | Where's the Walgreens? On Broadway? [crosstalk] |
| 2 | Robert Justus, Jr.: | I think Broadway or something like that. |
| 3 | Mikael Bergh: | Yeah. Oh, okay. A few streets over. |
| 4 | Richard Harvey: | Okay. So to the best of your recollection, walk us through sort of the |
| 5 | | path that you take. Like- |
| 6 | Robert Justus, Jr.: | The GPS was trying to take me not on a highway, because I have my |
| 7 | | GPS set that way. |
| 8 | Richard Harvey: | Okay. |
| 9 | Robert Justus, Jr.: | We go through some back roads. I finally realize what's going on, get on |
| 10 | | the freeway because he's, he's getting all antsy. Like, "What the fuck? |
| 11 | | Why aren't we on the road?" |
| 12 | Richard Harvey: | Gotcha. |
| 13 | Robert Justus, Jr.: | Driving around San Leandro. |
| 14 | Richard Harvey: | So you're on surface streets until you eventually get on the freeway. |
| 15 | | Do you recall where you got on the freeway? |
| 16 | Robert Justus, Jr.: | Um, maybe off of Williams or something. |
| 17 | Richard Harvey: | Which freeway though. |
| 18 | Robert Justus, Jr.: | 880. |
| 19 | Richard Harvey: | Yeah, so you get on 880. And at that point, |
| 20 | | if you're going to Oakland, if you're heading northbound 880. |
| 21 | Robert Justus, Jr.: | Mm-hmm (affirmative). |
| 22 | Richard Harvey: | [inaudible] okay. Keep walking me through just the path. Just for my |
| 23 | | understanding. |
| 24 | Robert Justus, Jr.: | I pulled off at, like, Fifth and Embarcadero or some shit because he |
| 25 | | wanted to, he told me, "Pull over so we can pull the plates off." |
| 26 | Richard Harvey: | Okay. So you pull off- |
| 27 | Robert Justus, Jr.: | Somewhere near the water. |
| 28 | Richard Harvey: | Okay, so you actually cross back over the freeway to get ... Because if |
| 29 | | you- |

| 1 | Robert Justus, Jr.: | Well, we get off and, and the freeway kind of goes off, comes down |
| 2 | | and- |
| 3 | Richard Harvey: | The one that comes across? |
| 4 | Robert Justus, Jr.: | So it juts under the freeway, th- the off ramp. |
| 5 | Mikael Bergh: | Off ramp? |
| 6 | Richard Harvey: | Got it. Okay. So yeah, my understanding, it's about the Embarcadero |
| 7 | | area, and you're, so can you see the water? You're close enough to the |
| 8 | | water? |
| 9 | Robert Justus, Jr.: | No but I'm vaguely familiar with the area from Sea Scouts. |
| 10 | Richard Harvey: | Gotcha. Okay, soo you guys pull, pull over, and do you recall where you |
| 11 | | pulled the van over in order to take these- |
| 12 | Robert Justus, Jr.: | There was, um, some weird, looked like rundown houses on one side, |
| 13 | | very little parking, no sidewalks. Like an underdeveloped strip of road. |
| 14 | | Warehouse on one side. A lot of shrubbery. It was a dead-end road. |
| 15 | Richard Harvey: | Okay. Um, and then, who, you guys both exit the vehicle? |
| 16 | Robert Justus, Jr.: | No. He never gets out. |
| 17 | Richard Harvey: | Okay. So, so you exit the vehicle. |
| 18 | Robert Justus, Jr.: | He hands me the screwdriver and tells me to take them off. He reached |
| 19 | | through the curtain with a screwdriver. |
| 20 | Richard Harvey: | Okay. Flat head, uh, Phillips? Do you remember? |
| 21 | Robert Justus, Jr.: | I don't remember [inaudible] nut driver [inaudible] nut driver. |
| 22 | Richard Harvey: | Yeah. Um, were there, were there license plates on the front and the |
| 23 | | back? |
| 24 | Robert Justus, Jr.: | I asked him d- is, do I take the one off the front too? He said it's, it's |
| 25 | | already done. |
| 26 | Richard Harvey: | Okay, so there's only a license plate on the back. If you can, I know it's |
| 27 | | a stretch, but can you recall what th- the license plate number began |
| 28 | | with or any of that? Okay, no problem. Um- |

Robert Alvin Justus, Jr.
Page 40 of 202

| 1 | Robert Justus, Jr.: | Blue white plate I think, like normal. |
|---|---|---|
| 2 | Richard Harvey: | Blue and white? Okay. |
| 3 | Mikael Bergh: | Not, not one of those vanity ones, right? |
| 4 | Robert Justus, Jr.: | No. |
| 5 | Richard Harvey: | Okay. So you take the license plate off. Uh, and then what? Come back |
| 6 | | to the driver- |
| 7 | Robert Justus, Jr.: | Then I get back inside. |
| 8 | Richard Harvey: | What do you do with the license plate and the screwdriver? Do you |
| 9 | | remember? |
| 10 | Robert Justus, Jr.: | I dropped them on the floor next to me. |
| 11 | Richard Harvey: | Okay. So they're up front. So then where do you guys go from there? |
| 12 | Robert Justus, Jr.: | Um, I wind my way through some streets until I, all of a sudden I'm in |
| 13 | | the heart of a protest. |
| 14 | Richard Harvey: | Okay, so you're on surface roads. You're not back on the freeway at all |
| 15 | | after that immediately. |
| 16 | Robert Justus, Jr.: | Mm-hmm (affirmative). |
| 17 | Richard Harvey: | Okay. Um, and you're following the GPS at this point? |
| 18 | Robert Justus, Jr.: | It, it gets me to the Walgreens, and as soon as I pop out by the |
| 19 | | Walgreens I'm pretty much in the center of the protest almost. |
| 20 | Richard Harvey: | Yeah. Do you see, are you familiar with the Frank Ogawa Plaza? Or, or |
| 21 | | the- |
| 22 | Robert Justus, Jr.: | Um, I don't recall driving past it. |
| 23 | Richard Harvey: | Okay. But so my understanding that evening, um, is that, I would say |
| 24 | | the bulk of the protest group or the people that were out there, I know |
| 25 | | that area was very busy, but even by the Walgreens there- |
| 26 | Robert Justus, Jr.: | I'd seen a lot of people moving around. Looked like they were either |
| 27 | | heading to it or walking away, or the protest was migrating. I don't |
| 28 | | know but there was a shitload of people. |

| | | |
|---|---|---|
| 1 | Richard Harvey: | Yeah. |
| 2 | Mikael Bergh: | Yeah. |
| 3 | Richard Harvey: | Okay. Um, so when you get to the Walgreens, then what do you guys |
| 4 | | do? |
| 5 | Robert Justus, Jr.: | He, um, wanted me to start finding parking. |
| 6 | Richard Harvey: | Okay. Is there any discussion while you're driving about that you can |
| 7 | | recall? Are you guys, is there a back-and-forth discussion? Or is it |
| 8 | | relatively silent? What, what is- |
| 9 | Robert Justus, Jr.: | It's largely silent. |
| 10 | Richard Harvey: | Okay. And what is Steven's demeanor throughout all of that? If you |
| 11 | | can tell. I mean, he's behind you behind a curtain, is that right? |
| 12 | Robert Justus, Jr.: | Yeah. Um, calm. But like scary calm. |
| 13 | Richard Harvey: | Okay. Um, so then, you're trying to find parking. Do you know |
| 14 | | approximately how far away from the IRS building you are when |
| 15 | | you're at Walgreens? Do you have an idea? |
| 16 | Robert Justus, Jr.: | Couple blocks maybe. |
| 17 | Richard Harvey: | Can you see it? |
| 18 | Robert Justus, Jr.: | [crosstalk] Honestly, I didn't know what the IRS building was until that |
| 19 | | night. I knew there was one in Oakland. |
| 20 | Richard Harvey: | Yeah. |
| 21 | Robert Justus, Jr.: | I didn't know what building I was going for. |
| 22 | Richard Harvey: | Okay. Um, okay, so you're driving around t- to find parking then? |
| 23 | Robert Justus, Jr.: | Mm-hmm (affirmative). |
| 24 | Richard Harvey: | Okay. |
| 25 | Robert Justus, Jr.: | That's when I, um, parked in that red zone and I seen the s- th- the, the |
| 26 | | police. A whole row of them. |
| 27 | Richard Harvey: | Right. |
| 28 | Mikael Bergh: | Is this outside of the IRS building or- |

| | | |
|---|---|---|
| 1 | Robert Justus, Jr.: | I don't think so. |
| 2 | Mikael Bergh: | Okay. Somewhere else? |
| 3 | Robert Justus, Jr.: | Like a block or two off [inaudible]. Um, that freeway that runs under |
| 4 | | the streets. |
| 5 | Mikael Bergh: | Yeah. |
| 6 | Robert Justus, Jr.: | Not underground but- |
| 7 | Mikael Bergh: | Right. It's lower than the rest of the streets. |
| 8 | Robert Justus, Jr.: | And there's a, one road on each side of it. |
| 9 | Mikael Bergh: | Yep. |
| 10 | Robert Justus, Jr.: | With the most random on ramps that ... That's where all the police |
| 11 | | were parked at. |
| 12 | Mikael Bergh: | Okay. |
| 13 | Richard Harvey: | Okay. So that, that, if I'm not mistaken, is the 980 freeway, and that's |
| 14 | | basically a juncture between 580 and 80 and 880. Um, but yeah, okay. |
| 15 | | I think I, I think we're tracking [inaudible]. So, okay, so you pull off to |
| 16 | | this red curb and how long would you say you were at that red curb? |
| 17 | Robert Justus, Jr.: | A minute, two minutes. |
| 18 | Richard Harvey: | Okay, so pretty quick. Um, and he's nervous because you guys are at a |
| 19 | | red curb and there's a bunch of police about or- |
| 20 | Robert Justus, Jr.: | Yes. |
| 21 | Richard Harvey: | Okay. Um, so eventually you pull off from there. |
| 22 | Robert Justus, Jr.: | He wants me to pull off, so I pulled off. |
| 23 | Richard Harvey: | Okay. |
| 24 | Robert Justus, Jr.: | Because after the cop gave me a weird ass look, and then he just turned |
| 25 | | around and walked away. |
| 26 | Richard Harvey: | Okay. Where d- where do you guys go from there? Do you know? Is it |
| 27 | | just driving about or is there- |
| 28 | Robert Justus, Jr.: | Driving about, circles til I found parking. |

1 | Richard Harvey: | Okay.

2 | Robert Justus, Jr.: | And that parking I found. The, um ...

3 | Richard Harvey: | You want something to write on? Yeah [inaudible].

4 | Robert Justus, Jr.: | Here's the guard booth.

5 | Richard Harvey: | Mm-hmm (affirmative).

6 | Robert Justus, Jr.: | The street and here's a building. This is where the security guard was

7 | and the Mercedes, and this is where I parked at.

8 | Richard Harvey: | Okay.

9 | Robert Justus, Jr.: | At the very corner.

10 | Richard Harvey: | Okay. So, approximately how much time transpires between y- you're

11 | pulled over, off, uh, around Fifth and Embarcadero there and you take

12 | the license plates off, and then you get up to-

13 | Robert Justus, Jr.: | I have no idea. It was dark by the time I parked here. Before, well in

14 | my midst of driving around, he had me come, drive around the

15 | building to see what's going on.

16 | Richard Harvey: | Okay.

17 | Robert Justus, Jr.: | And I come around here and all this street is empty. And it's a big open

18 | courtyard, so I parked, like [inaudible].

19 | Mikael Bergh: | Right there. Okay.

20 | Robert Justus, Jr.: | So, somewhere in there.

21 | Richard Harvey: | Okay.

22 | Robert Justus, Jr.: | Um. I'm trying to figure out what the fuck to do. He notices three cops

23 | hanging out over here. He starts jumping around like, "All right, I'm

24 | gonna fucking kill them right now."

25 | Richard Harvey: | He's saying that to you? Okay.

26 | Robert Justus, Jr.: | Um, I freaked out. I was like, "Don't. No. No, no, no. No, don't do that.

27 | This isn't right. Don't do that." So I pulled away.

28 | Richard Harvey: | How long do you think you're, you're at that curb?

| 1 | Robert Justus, Jr.: | Fucking a few seconds. |
|---|---|---|
| 2 | Richard Harvey: | So, it's a quick get in and then- |
| 3 | Robert Justus, Jr.: | I stopped and I was playing with my phone, trying to figure out |
| 4 | | something. And that's when he spotted the cops, and I looked and sure |
| 5 | | enough there's three of them just standing there staring at us. |
| 6 | Richard Harvey: | Okay. So you pull off? |
| 7 | Robert Justus, Jr.: | He, yeah, he was gonna shoot them. So I pulled away. I forget how. |
| 8 | | Maybe I went around the block and parked there or something. But I |
| 9 | | finally found some parking for him. |
| 10 | Richard Harvey: | Okay. |
| 11 | Mikael Bergh: | Did he say what, like, where he wanted to park? Did he direct you to |
| 12 | | that spot or- |
| 13 | Robert Justus, Jr.: | He, he wanted to go around the block. I stopped. I didn't see anybody |
| 14 | | in the courtyard at first, so I stopped, thinking it was safe to, like, stop |
| 15 | | and try and gather my thoughts. |
| 16 | Mikael Bergh: | Right. |
| 17 | Robert Justus, Jr.: | That's when he, he noticed them. |
| 18 | Richard Harvey: | Did they notice him notice them? If you're aware. Like, d- did you see |
| 19 | | any of that, like- |
| 20 | Robert Justus, Jr.: | I didn't. |
| 21 | Richard Harvey: | So you didn't even see these guys at first, and then Steven basically |
| 22 | | keys in on them? Okay. But that's a quick you're in- |
| 23 | Robert Justus, Jr.: | I stopped, and then, and then he, he shared with me what was gonna |
| 24 | | happen and, hm, no. |
| 25 | Mikael Bergh: | Okay. |
| 26 | Robert Justus, Jr.: | So I pulled away. |
| 27 | Richard Harvey: | Okay. And then, from there, do you keep circling the building or |
| 28 | | you're, you're sort of driving around? |

1   Robert Justus, Jr.:    I, I went up this way and he saw th- them there.

2   Richard Harvey:    The guard shack?

3   Mikael Bergh:    The guard shack.

4   Robert Justus, Jr.:    The guard shack.

5   Mikael Bergh:    Yeah.

6   Robert Justus, Jr.:    He's like, "Oh this, this is perfect. There's a bunch. There's a whole

7                    bunch of cops." And I think there was three at the time.

8   Richard Harvey:    Okay. Okay.

9   Robert Justus, Jr.:    I told him no, they're fucking just security guards.   Stop, they're just
    security guards.

10  Richard Harvey:    Mm-hmm (affirmative).

11  Robert Justus, Jr.:    I finally found parking, and, and by that time I had only seen two. I

12                   don't know if the third one walked off or maybe it was just a pedestrian

13                   I'd seen or something. Maybe I didn't even see a third. I don't know.

14  Richard Harvey:    Okay.

15  Robert Justus, Jr.:    That's when I got out, walked around. Trying to figure out what to do.

16                   I decide I, I've talked him out of this much. I can get back and talk him

17                   out of this fucking one more thing and just get on the freeway and go.

18  Richard Harvey:    Yeah. Approximately how long were you out of the car, the van?

19                   Again, I, I know. The time-

20  Robert Justus, Jr.:    Enough to maybe puff down one cigarette. Maybe two. I don't

21                   remember.

22  Mikael Bergh:    Did you smoke while you were doing this or ... You did. Okay.

23  Richard Harvey:    How about in the van? Were you smoking in the van at all? Okay. Was

24                   Steven smoking?

25  Robert Justus, Jr.:    I don't think so. I asked if he cared if I had a cigarette. He said, "Smoke

26                   them if you got them."

| | | |
|---|---|---|
| 1 | Richard Harvey: | Okay. |
| 2 | Mikael Bergh: | Okay. |
| 3 | Richard Harvey: | But he didn't bum a smoke off of you or anything like that? |
| 4 | Robert Justus, Jr.: | He didn't ask me for a cigarette or nothing like that. |
| 5 | Richard Harvey: | Okay. So, is there a discussion when you hop out of the van? Uh, like |
| 6 | | does something prompt you to get out of the van? |
| 7 | Robert Justus, Jr.: | I want, he wanted me to go take a look and see what was happening |
| 8 | | off, in the area. |
| 9 | Richard Harvey: | Okay. Just kind of scope it out. |
| 10 | Robert Justus, Jr.: | Yeah. So I went down to the protest to just get away. |
| 11 | Richard Harvey: | Okay. So my understanding at the time the protest would be closer to |
| 12 | | Broadway, which would be south, or I guess Oakland east of you, back |
| 13 | | towards [crosstalk]. |
| 14 | Robert Justus, Jr.: | Yeah, I came around the back and I came down. |
| 15 | Richard Harvey: | Okay. |
| 16 | Robert Justus, Jr.: | I don't remember how far. I just remember I got down there and I |
| 17 | | thought I was fucking free and I could just leave and find somebody |
| 18 | | and tell them. And then the thought crossed my mind he's gonna see |
| 19 | | some sort of response, and he's just gonna start shooting people. |
| 20 | Richard Harvey: | Yeah. Question for you. In that time that you're out of the van, do you |
| 21 | | interact with anybody? Okay. Are you on your phone? No? Okay, um, |
| 22 | | okay. |
| 23 | Mikael Bergh: | Do you have your phone with you, do you remember, or did you leave |
| 24 | | that one in the van? |
| 25 | Robert Justus, Jr.: | I think I left it in the van. I don't remember. |
| 26 | Richard Harvey: | Okay. How about Steven while all of this is going on? I know you |
| 27 | | can't see him, but do you have any sense as to whether he's on the |
| 28 | | phone- |

| | | |
|---|---|---|
| 1 | Robert Justus, Jr.: | I have no idea. |
| 2 | Richard Harvey: | Okay. But you don't overhear him having, like, a phone conversation |
| 3 | | or anything? |
| 4 | Robert Justus, Jr.: | He d- he doesn't, I don't hear any phone calls. |
| 5 | Richard Harvey: | Okay. |
| 6 | Mikael Bergh: | There's no way your ... Okay, yeah. Not getting direction from |
| 7 | | anybody [crosstalk] over the phone or anything like that. |
| 8 | Richard Harvey: | So you walk down by the protest, but eventually you make your way |
| 9 | | back to the van. You get in. |
| 10 | Robert Justus, Jr.: | When I'm coming back, I see this security guard bouncing around and |
| 11 | | I see these two girls walking up to the guard house. |
| 12 | Richard Harvey: | Yeah? |
| 13 | Robert Justus, Jr.: | Fucking perfect. I get in the car. I say, "Look, don't, there's a fucking |
| 14 | | security guard behind us." "I know, I might have to pop him too." "No, |
| 15 | | dude, th- there's two pedestrians walking up to the guard house too. |
| 16 | | Like, th- there's a million reasons not to fucking do this." "Yeah, yeah, |
| 17 | | okay. You're right." |
| 18 | Richard Harvey: | So there's a pause. |
| 19 | Robert Justus Jr.: | He agreed. |
| 20 | Richard Harvey: | Okay. Before that conversation happens, after you walk around, do |
| 21 | | you, when you come back to the van, are you talking about anything? |
| 22 | | Like what you saw, what you, you know- |
| 23 | Robert Justus, Jr.: | I just told him everybody's down by the protest and they popped gas or |
| 24 | | something. There were people pissed off and running and- |
| 25 | Richard Harvey: | Okay. Okay. So then you have this conversation about- |
| 26 | Robert Justus, Jr.: | I tell him it looks like the protestors are running away or something |
| 27 | | like they threw gas, but I didn't see anything he wanted me to see I |
| 28 | | guess. I don't know. |

1  Mikael Bergh:        D- what, what did he want you to see? Do you know?

2  Robert Justus, Jr.:   He wanted me to find cops.

3  Mikael Bergh:        Oh, down by-

4  Robert Justus, Jr.:    I mean, it seemed like most of them were, were fucking occupied. I

5                        didn't really see any. The ones at the guard house, the ones here-

6  Mikael Bergh:        Right.

7  Robert Justus, Jr.:  That huge row of them, but they had driven away already.

8  Richard Harvey:      Okay. Um, so this security guard, I think before you had mentioned a

9                       tuxedo or something.

10  Robert Justus, Jr.:  [inaudible] like a tux or a suit or something.

11  Richard Harvey:      Something, okay.

12  Robert Justus, Jr.:  Had a huge walkie-talkie in his hand, so I'm assuming he was a

13                       security guard jumping in and out of, like, a black Mercedes.

14  Richard Harvey:      So, and that, you believe that Mercedes is parked right behind the van?

15  Robert Justus, Jr.:  It was.

16  Richard Harvey:      Okay. That's this circle here?

17  Robert Justus, Jr.:  Mm-hmm (affirmative).

18  Richard Harvey:      And, um, is there any interaction between you guys and the security

19                       guard? Or-

20  Robert Justus, Jr.:  I, the security guard was kind of out towards the front of the light. It

21                       looked like he was watching something happen across the street over

22                       here.

23  Richard Harvey:      Okay.

24  Robert Justus, Jr.:  Maybe over here. He looked at me. I looked at him. I jumped in the

25                       truck, the van.

26  Richard Harvey:      No exchange of words or was there anything said or-

27  Robert Justus, Jr.:  No exchange of words. It looked like he was busy trying to handle

28                       something that was about to happen or, or keeping an eye on, on the

1                              property or something.

2   Richard Harvey:     Gotcha. Okay, so then there's a conversation where at one point Steven

3                              says to you he's gonna do something to the security guard?

4   Robert Justus, Jr.:   He said he was gonna shoot the guard and shoot them.

5   Richard Harvey:     Okay.

6   Mikael Bergh:       The guys in the guard shack? Okay.

7   Richard Harvey:     And then you mention that there's a couple of girls walking down the

8   street, a couple of pedestrians.

9   Robert Justus, Jr.:   [crosstalk] there's some girls walking out. This is just a security guard.

10                             They're not even cops, they're just security guards.

11  Richard Harvey:     Yeah.

12  Robert Justus, Jr.:   Like, there's, y- there's no need to fucking kill people.

13  Richard Harvey:     Right.

14  Robert Justus, Jr.:   But it's-

15  Mikael Bergh:       How, how could you tell that they were just security guards v- versus

16  actual sworn police officers?

17  Robert Justus, Jr.:   I couldn't but it looked like they, just guards hanging out in a guard

18                             shack. They didn't look like officers.

19  Mikael Bergh:       Okay.

20  Robert Justus, Jr.:   But I mean, granted, all the officers I could see that day were outfitted

21                             in, like, riot gear or something.

22  Mikael Bergh:       Right.

23  Richard Harvey:     Yeah.

24  Robert Justus, Jr.:   These are just two guys hanging out in a guard shack. That kind of ...

25  Richard Harvey:     Do you recall are they inside the shack, outside the shack?

26  Robert Justus, Jr.:   Um, I think they were, like, in the doorway.

27  Richard Harvey:     Okay. Are they seeing you guys? Like are y- do you recall if

28                             [crosstalk]-

1  Robert Justus, Jr.:  I think they did look towards us.

2  Richard Harvey:  Okay. So, there's that conversation, but then at some point the van's

3  moving, right?

4  Robert Justus, Jr.:  I pull away. I, I, I figure, okay, yes (laughs) I talked some fucking

5  sense into this guy.

6  Richard Harvey:  Right.

7  Robert Justus, Jr.:  I pull away and all of a sudden the door opens.

8  Richard Harvey:  And you know the door opens because you hear it?

9  Robert Justus, Jr.:  I hear the door open.

10 Richard Harvey:  Okay.

11 Mikael Bergh:  Which, which door is this?

12 Robert Justus, Jr.:  Th- the back sliding door.

13 Richard Harvey:  Okay, so the passenger side sliding door.

14 Robert Justus, Jr.:  The passenger sliding door.

15 Richard Harvey:  Okay.

16 Robert Justus, Jr.:  I hear it open, and the sliding.

17 Richard Harvey:  Mm-hmm (affirmative).

18 Robert Justus, Jr.:  And, and then I hear a bunch of gunfire and the door slams.

19 Mikael Bergh:  Do you recall approximately how many gunshots?

20 Richard Harvey:  Do you-

21 Robert Justus, Jr.:  A lot.

22 Richard Harvey:  A lot? Okay. Would you, would you recognize if it was semi-

23  automatic versus automatic gunfire? [inaudible].

24 Robert Justus, Jr.:  I can't tell you the difference.

25 Richard Harvey:  Okay. Is it super loud in the van, I can imagine, with a confined space?

26  Is it-

27 Robert Justus, Jr.:  Everything's just-

28 Richard Harvey:  Yeah, chaos, right?

| | | |
|---|---|---|
| 1 | Mikael Bergh: | Right, yeah. |
| 2 | Richard Harvey: | Do you recall is that curtain still closed between you and Steven? |
| 3 | Robert Justus, Jr.: | It's closed. He opens it after and that's when he ... That's when he |
| 4 | | points the gun at me and tells me to keep driving. |
| 5 | Richard Harvey: | Okay. |
| 6 | Robert Justus, Jr.: | And I'm, I, I floor it do the turn right here. |
| 7 | Richard Harvey: | Yeah. |
| 8 | Robert Justus, Jr.: | I almost hit somebody and he started screaming at me to calm down |
| 9 | | and drive normal. |
| 10 | Richard Harvey: | Okay. |
| 11 | Robert Justus, Jr.: | So I stop at the light up here. |
| 12 | Richard Harvey: | When you stop at that light, so you're there for a second waiting for the |
| 13 | | light, and now we're all trying to calm down, right? Um, you had |
| 14 | | mentioned previously, so you see a bunch of lights I assume. |
| 15 | | [crosstalk]. |
| 16 | Robert Justus, Jr.: | I made a right to go find the on ramp. |
| 17 | Richard Harvey: | Yeah. Okay. So- |
| 18 | Robert Justus, Jr.: | [inaudible] it was either this one or maybe next block up or something. |
| 19 | | I don't recall exactly. |
| 20 | Richard Harvey: | Okay. You say you're turning right, and then that's when you notice the |
| 21 | | off, the on ramp to the freeway there. |
| 22 | Robert Justus, Jr.: | It's covered in CHP. |
| 23 | Richard Harvey: | It's all blocked off? |
| 24 | Robert Justus, Jr.: | Yeah. |
| 25 | Richard Harvey: | Okay. So you- |
| 26 | Robert Justus, Jr.: | I mean, they were all lined across the bridge and the on ramp and it |
| 27 | | just ... I just saw myself driving into a hail of gunfire. |
| 28 | Richard Harvey: | Right, right. |

| | | |
|---|---|---|
| 1 | Robert Justus, Jr.: | So I made another right down a one-way alley or something. |
| 2 | Richard Harvey: | Yeah. |
| 3 | Robert Justus, Jr.: | I came back around here and I, I drove up a few more blocks and hit |
| 4 | | another right, and I found a on ramp. |
| 5 | Richard Harvey: | Okay. |
| 6 | Mikael Bergh: | And this is, do you remember the freeway you'd gotten on right |
| 7 | | offhand? Just that freeway? |
| 8 | Robert Justus, Jr.: | That one that's below the city streets. |
| 9 | Mikael Bergh: | Okay, yeah. |
| 10 | Richard Harvey: | Okay. So, let's slow it down. Back it up. Let's take a couple breaths. I, |
| 11 | | I, I know this is stressful. I know this is difficult for you, Robert. This |
| 12 | | is, it's very important that we get some, some key details here. So |
| 13 | | whatever you need to, let's slow it down to try- You hear the door |
| 14 | | open. You hear gunfire. You hear the door close pretty much |
| 15 | | immediately? |
| 16 | Robert Justus, Jr.: | I think so. |
| 17 | Richard Harvey: | Okay. |
| 18 | Robert Justus, Jr.: | I don't remember. It felt like forever. |
| 19 | Richard Harvey: | Again, I don't want to put words in your mouth, so correct me if I'm- |
| 20 | Mikael Bergh: | If we're saying something that's not right, let us know. |
| 21 | Robert Justus, Jr.: | I don't, I mean, after the gunfire, I, I don't, I couldn't tell you if he had |
| 22 | | kept the door open or if he'd shut it. I didn't, I didn't hear what it |
| 23 | | would've sounded like. I mean, I used to drive a Ford Transit and I've |
| 24 | | pulled away from a job leaving that side door open. |
| 25 | Mikael Bergh: | Right. |
| 26 | Richard Harvey: | You hear it. Yeah. [crosstalk] sorry, I didn't mean to cut you off. Is |
| 27 | | there any discussion in the immediacy there? So, like immediately after |
| 28 | | that, that you recall? |

| | | |
|---|---|---|
| 1 | Robert Justus, Jr.: | He was all excited. |
| 2 | Richard Harvey: | What's he saying? When you say he's excited, is he saying something? |
| 3 | | Or is he ... |
| 4 | Robert Justus, Jr.: | He was like, "Did you see that? Did you fucking see the way they fell |
| 5 | | as I shot them?" |
| 6 | Richard Harvey: | Okay. And- |
| 7 | Robert Justus, Jr.: | I, I really hoped they had just fallen over. |
| 8 | Richard Harvey: | Yeah. |
| 9 | Robert Justus, Jr.: | They looked like they were trying to jump out the way. They looked |
| 10 | | like they just fell and he missed. |
| 11 | Richard Harvey: | What about the girls that are walking up to that corner? Did you see |
| 12 | | what happened to them? |
| 13 | Robert Justus, Jr.: | They were- |
| 14 | Richard Harvey: | ... to that corner, did you see what happened to them? |
| 15 | Robert Justus, Jr.: | They were, like, right next to the fucking guard shack, and I seen them |
| 16 | | just jump and, and grab their heads. And then I just left. |
| 17 | Richard Harvey: | Did any of them get hit, that you saw? |
| 18 | Robert Justus, Jr.: | I don't know. |
| 19 | Richard Harvey: | Okay. Okay. So he... So Steven is excited- |
| 20 | Robert Justus, Jr.: | Mm-hmm (affirmative). |
| 21 | Richard Harvey: | ... and he's saying something to the effect of, "Did you fucking see |
| 22 | | that? Did you see how they fell?" |
| 23 | Robert Justus, Jr.: | Mm-hmm (affirmative). |
| 24 | Richard Harvey: | You're driving towards, I believe, probably 14th Street. |
| 25 | Robert Justus, Jr.: | That's when he realizes I'm driving like a fucking lunatic. |
| 26 | Richard Harvey: | Right. 'Cause you get to the light and, and he's worried now that... |
| 27 | | Okay. Do you think, so when you pause up here and you're at this |
| 28 | | intersection here getting ready to right, you can see the CHP... |

| | | |
|---|---|---|
| 1 | Robert Justus, Jr.: | I didn't see them until I made the right. |
| 2 | Mikael Bergh: | Okay, okay. |
| 3 | Richard Harvey: | Is there a discussion then about that, like, "Now there's a conundrum, |
| 4 | | we can't get to the freeway on ramp?" How does that conversation go? |
| 5 | Robert Justus, Jr.: | I think he wanted to, wanted me to drive at them or something. I don't |
| 6 | | remember. |
| 7 | Richard Harvey: | Okay. |
| 8 | Mikael Bergh: | To ram them or, or to drive by them? |
| 9 | Robert Justus, Jr.: | I don't remember. |
| 10 | Mikael Bergh: | Okay. |
| 11 | Robert Justus, Jr.: | I was so fucking scared. |
| 12 | Richard Harvey: | Yeah. Um, yeah. And, and there's tunnel vision. There's everything, |
| 13 | | right? It's the acute stress of, of the moment. So, a- again, when we're |
| 14 | | asking you these things and I keep going back over it, I don't make up |
| 15 | | something, don't... I'm not- |
| 16 | Robert Justus, Jr.: | No. |
| 17 | Richard Harvey: | ... trying to get a different answer. [crosstalk]- |
| 18 | Robert Justus, Jr.: | When I saw them driving towards then it felt like a scene out of a |
| 19 | | movie where I was just driving towards the police barricade and they |
| 20 | | were just gonna light us up. |
| 21 | Richard Harvey: | Yeah. But you make that turn before that happens, and then is there, is |
| 22 | | there any back and forth with you and Steven? Like, "Don't go this |
| 23 | | way, go that way?" Or... |
| 24 | Robert Justus, Jr.: | I finally find the on ramp, and then, and then I tell him so he quits |
| 25 | | jumping around so  goddam much. |
| 26 | Richard Harvey: | Okay. |
| 27 | Robert Justus, Jr.: | He said, "Grab the nails in the center console and throw them out the |
| 28 | | window." So I grabbed a fistful of nails and I throw them out the |

| | | |
|---|---|---|
| 1 | | window. |
| 2 | Richard Harvey: | The nails, were they in something? There were like a couple or- |
| 3 | Robert Justus, Jr.: | They were in a box. It was like a box and a bag in the cup holder. |
| 4 | Richard Harvey: | Okay. |
| 5 | Robert Justus, Jr.: | I didn't know until he told me. I stuck my hand in the bag in the box |
| 6 | | and... |
| 7 | Richard Harvey: | Chucked a handful out. Okay. |
| 8 | Mikael Bergh: | Approximately where was this, when you were [crosstalk]- |
| 9 | Robert Justus, Jr.: | Right on the on ramp, on ramp to the freeway. |
| 10 | Mikael Bergh: | Okay. |
| 11 | Richard Harvey: | So you get on the freeway. |
| 12 | Robert Justus, Jr.: | And we do a... He said, "Head towards... Head east- |
| 13 | Richard Harvey: | Okay. |
| 14 | Mikael Bergh: | Okay. |
| 15 | Robert Justus, Jr.: | ... towards Concord, and just drive until the gas runs out." |
| 16 | Mikael Bergh: | So, now you're on that top L, or it's below grade, uh, freeway. Do you |
| 17 | | remember which turns? Because of the bus turns back there. |
| 18 | Robert Justus, Jr.: | I, I saw the 580 heading toward Hayward. |
| 19 | Mikael Bergh: | Uh-huh. |
| 20 | Robert Justus, Jr.: | And I was... Okay, Hayward's my home. So, I just, I, I started driving |
| 21 | | towards... I was just hoping it all just go away. |
| 22 | Mikael Bergh: | Right. |
| 23 | Richard Harvey: | And that's when the incident... You were on 580 when the incident |
| 24 | | with the Alameda County, uh- |
| 25 | Robert Justus, Jr.: | Yeah. |
| 26 | Richard Harvey: | ... marked unit happened. Okay. |
| 27 | Robert Justus, Jr.: | No. He, he had me pull off, um... I pulled off somewhere towards the |
| 28 | | hills more. He told me to pull off so we could put the plates back on. |
| 29 | | This is still in Oakland. [crosstalk]- |

| | | |
|---|---|---|
| 1 | Mikael Bergh: | Okay. So you're on 580... You're going towards Hayward. Do you |
| 2 | | remember what exit that was? |
| 3 | Richard Harvey: | Previous you... -ly, you had mentioned Foothill, at some point. |
| 4 | Robert Justus, Jr.: | Yes. So- |
| 5 | Richard Harvey: | Was the plate thing before you got to Foothill? |
| 6 | Robert Justus, Jr.: | Yeah. Uh-huh. |
| 7 | Richard Harvey: | So do you actually come off the freeway or are you just pulling up |
| 8 | | around on the side of- |
| 9 | Robert Justus, Jr.: | I pulled off the freeway. |
| 10 | Richard Harvey: | Okay. |
| 11 | Mikael Bergh: | Okay. |
| 12 | Robert Justus, Jr.: | I mean, to get out. I expressed that I just want to get out and, and get |
| 13 | | away from him. And go back to the protest. He said that wasn't an |
| 14 | | option. |
| 15 | Richard Harvey: | Th- those were his words? Okay. When you pull off are you... There's |
| 16 | | a, a bunch of exits there that go different ways, but if you can recall |
| 17 | | [crosstalk]- |
| 18 | Robert Justus, Jr.: | I pulled off, and pulled up to an intersection. The light turned green |
| 19 | | and I made a left. |
| 20 | Richard Harvey: | So you [crosstalk]- |
| 21 | Robert Justus, Jr.: | Then he saw a gas station up ahead, told me, "Don't pull in the gas |
| 22 | | station." So I passed the gas station and go a couple more blocks, and I |
| 23 | | take a right. |
| 24 | Richard Harvey: | Okay. |
| 25 | Robert Justus, Jr.: | I'm on, like, MacArthur or 35th or something like that. |
| 26 | Richard Harvey: | Okay. |
| 27 | Mikael Bergh: | Okay. |

| | | |
|---|---|---|
| 1 | Richard Harvey: | So about central, about central Oakland, and you're not, you're not down |
| 2 | | by, like, the zoo. Are you familiar with [crosstalk]- |
| 3 | Robert Justus, Jr.: | I'm not good with Oakland. |
| 4 | Richard Harvey: | Okay. We can figure that out. |
| 5 | Mikael Bergh: | Yeah. |
| 6 | Richard Harvey: | So, so you guys pull over... |
| 7 | Robert Justus, Jr.: | We pulled over at, I pull onto a side street. |
| 8 | Richard Harvey: | Residential or... |
| 9 | Robert Justus, Jr.: | Um, residential, commercial. Like little side shops, gas stations, houses |
| 10 | | and- |
| 11 | Mikael Bergh: | It was off MacArthur somewhere. |
| 12 | Robert Justus, Jr.: | Something like that yeah- |
| 13 | Mikael Bergh: | Okay, yeah. |
| 14 | Robert Justus, Jr.: | I tell him, "I can't find the screws. I can't put the plate on. I can't find |
| 15 | | the screws." I'm freaking out. Just give him a minute. He sticks his |
| 16 | | hand into the front a minute later, hands me two new screws, says, "Put |
| 17 | | it on." So I go and put the plate back on. |
| 18 | Richard Harvey: | You put the plate on the rear of the van? |
| 19 | Robert Justus, Jr.: | Mm-hmm (affirmative). |
| 20 | Richard Harvey: | Okay. Okay. So then you get back in the van. Do you get back on 580 |
| 21 | | or does is it just surface streets from there? |
| 22 | Robert Justus, Jr.: | 580. |
| 23 | Richard Harvey: | Okay. |
| 24 | Mikael Bergh: | Going towards [inaudible]. |
| 25 | Robert Justus Jr.: | Hayward. |
| 26 | Richard Harvey: | And then at some point you exit on Foothill. |
| 27 | Robert Justus, Jr.: | Mm-hmm (affirmative). |

| | | |
|---|---|---|
| 1 | Richard Harvey: | Do you recall, was that the sem- Seminary [inaudible]? |
| 2 | Robert Justus, Jr.: | 580, Foothill, Maddox, Castro Valley Boulevard. That huge |
| 3 | | intersection, the freeway just dumps you right onto Foothill. |
| 4 | Richard Harvey: | And then are you guys continuing eastbound on Foothill, basically |
| 5 | | towards Hayward? |
| 6 | Robert Justus, Jr.: | South, I think it is. |
| 7 | Richard Harvey: | Yeah. Yeah, we... So we had this sort of confusion, because the |
| 8 | | Oakland Police Department refers to things where we call |
| 9 | | Oakland North, which is not true north. Uh, and it's confusing to |
| 10 | | everybody. So, yeah. But... So you're heading towards Hayward on |
| 11 | | Foothill Boulevard. |
| 12 | Robert Justus, Jr.: | Yeah. |
| 13 | Richard Harvey: | Okay. How far... Do you, do you take that up to... Let me look at that. |
| 14 | Robert Justus, Jr.: | I think A Street. |
| 15 | Richard Harvey: | To A street. |
| 16 | Mikael Bergh: | A Street. Okay. |
| 17 | Robert Justus, Jr.: | I think. |
| 18 | Richard Harvey: | Okay. And then you bang a right or a left? |
| 19 | Robert Justus, Jr.: | I, I hit a right onto what I think was A Street. Then a left onto 880. |
| 20 | Richard Harvey: | Yeah, then it takes you 880 from there. Okay. |
| 21 | Robert Justus, Jr.: | I think that's how that went. |
| 22 | Richard Harvey: | Okay. Are there any discussions between you and Steven throughout |
| 23 | | any of this period? |
| 24 | Robert Justus, Jr.: | I could hear him with the police scanner. |
| 25 | Richard Harvey: | Oh, he had a police scanner? |
| 26 | Robert Justus, Jr.: | I hear the, the, the chirping and stuff, but I can't really make anything |
| 27 | | out. |
| 28 | Richard Harvey: | Okay. |

| | | |
|---|---|---|
| 1 | Robert Justus, Jr.: | I ask him what's going on. He said, "Not much, they called for the |
| 2 | | paramedics." |
| 3 | Richard Harvey: | So he was able to listen to the, the traffic, as far as you could tell? |
| 4 | Robert Justus, Jr.: | I, I think so. |
| 5 | Richard Harvey: | And is he saying... Is he updating? |
| 6 | Robert Justus, Jr.: | He's quiet. |
| 7 | Richard Harvey: | ...  Okay, so, so you're just hearing this. He's not telling you. |
| 8 | Robert Justus, Jr.: | I'd ask him, "What's going on with it?" |
| 9 | Richard Harvey: | And then he's the one that told you, "They're calling for paramedics." |
| 10 | | And is his demeanor the same? He's still sort of excited and, and |
| 11 | | thrilled? Okay. |
| 12 | Robert Justus, Jr.: | He's just back to the, the calm, that scary calm. |
| 13 | Richard Harvey: | Yeah. |
| 14 | Robert Justus, Jr.: | Like nothing had happened. |
| 15 | Richard Harvey: | And then once you get on the 880, are there any other... I guess |
| 16 | | basically, between the time you guys left Oakland and the time that you |
| 17 | | guys arrived in or around Millbrae, is there any other interaction with the |
| 18 | | police? Meaning, you know- |
| 19 | Robert Justus, Jr.: | [crosstalk]- |
| 20 | Richard Harvey: | ... the police never did [crosstalk]- |
| 21 | Robert Justus, Jr.: | He's gonna shoot the ACSO. |
| 22 | Richard Harvey: | But that was still on the... There was no other, uh, I guess, scare, if you |
| 23 | | will, like getting pulled over or somebody's following us or... |
| 24 | Robert Justus, Jr.: | Mm-hmm (affirmative). |
| 25 | Richard Harvey: | Okay. |
| 26 | Mikael Bergh: | And how did you get back to Millbrae? |
| 27 | Robert Justus, Jr.: | I drove down 880 to 101 and back up north, 'cause he didn't wanna |
| 28 | | cross the bridge. |

1   Mikael Bergh:          Okay. So there was a discussion about that?

2   Robert Justus, Jr.:    Yeah. I said, "I'm not going out in the middle of fucking nowhere with
3                          you."

4   Mikael Bergh:          And that was a good call.

5   Richard Harvey:        But he... Does he say anything, anything specifically to you about the
6                          bridges?

7   Robert Justus, Jr.:    Yeah. I said, "I'm, I'm gonna go there. I'm gonna take myself home."
8                          No, he said, "All right, where do you live? Let's go there. Take me to
9                          your house."

10  Richard Harvey:        Okay.

11  Robert Justus, Jr.:    "Oh, all right. We're gonna cross the bridge. Is that okay?" "No. No
12                         fucking bridges."

13  Richard Harvey:        What bridge would you have crossed? I, I get you would be at
14                         [crosstalk]-

15  Robert Justus, Jr.:    I would just have taken the SF-Oakland Bridge.

16  Richard Harvey:        Oh, okay.

17  Mikael Bergh:          [crosstalk] open.

18  Richard Harvey:        Okay.

19  Robert Justus, Jr.:    But then, I would have looped around. If I couldn't have done that,
20                         then it was San Mateo. I didn't know. I'm just trying to figure out what
21                         the fuck to do.

22  Richard Harvey:        Right. Just out of curiosity, though, is there... So when you're getting to
23                         that point when you're on 880 and you're like, "Okay, we can take San
24                         Mateo," was there another discussion, or it's, it's already been made
25                         clear that you-

26  Robert Justus, Jr.:    He, he already said... You know, I don't wanna [crosstalk] with this
27                         guy.

28  Richard Harvey:        Yeah.

| | | |
|---|---|---|
| 1 | Mikael Bergh: | Right. No. |
| 2 | Richard Harvey: | Absolutely. Okay. Um... |
| 3 | Robert Justus, Jr.: | [inaudible] at me a few times. We'd drive [inaudible]. |
| 4 | Richard Harvey: | Was there any specific discussion about why not to take the bridges? |
| 5 | | Any actual words exchanged? |
| 6 | Robert Justus, Jr.: | I think he mentioned 'cause they take pictures. He didn't want us being |
| 7 | | associated with the bridge. |
| 8 | Richard Harvey: | Okay, fine. And, and did you know that before all this happened, that |
| 9 | | there are cameras on some of these bridges that [crosstalk]- |
| 10 | Robert Justus, Jr.: | I, I used to take the bridge commuting, so we had [crosstalk] my |
| 11 | | FastTrack tickets and stuff. |
| 12 | Richard Harvey: | But you recall him actually saying something to that end, that there's |
| 13 | | cameras that'll take pictures. Okay. Um, okay. And then, again, |
| 14 | | knowing that, that the perception of time is totally fluid in these |
| 15 | | situations and some time has gone by since then, but approximately |
| 16 | | how long do you think it took you from when you left the Federal |
| 17 | | building till literally from the time of the shooting to the time that you |
| 18 | | guys land in, in or around Millbrae? |
| 19 | Robert Justus, Jr.: | Two hours. Three hours. Uh, I couldn't tell you. |
| 20 | Richard Harvey: | Okay. So it's some time. Is there, is there a lot of traffic about or... |
| 21 | Robert Justus, Jr.: | There was light traffic. |
| 22 | Richard Harvey: | Okay. |
| 23 | Robert Justus, Jr.: | I was driving 55 exactly for a while, when he stuck up... he stuck his |
| 24 | | head up front, said, "Fucking drive faster." |
| 25 | Richard Harvey: | Okay. Throughout all of this, though, does his demeanor change at all |
| 26 | | or is he s- on that same demeanor that you described as sort of |
| 27 | | [crosstalk]- |
| 28 | Robert Justus, Jr.: | When he's telling me to do something, he's, like, um, very demanding, |

1    very, um, like, pissed off sounding.

2  Richard Harvey:    Agitated?

3  Robert Justus, Jr.:  Uh, yeah.

4  Richard Harvey:    Okay. Okay. And again, throughout all of this, you're not aware of him

5    actually being on the phone.

6  Robert Justus, Jr.:  No. He did, um... After it happened and we're driving before the plates

7    got on, we're on the freeway, he wanted to go back. No.

8  Richard Harvey:    Back to where the shooting happened?

9  Robert Justus, Jr.:  He wanted to go back and do more. "No."

10  Richard Harvey:    Okay.

11  Robert Justus, Jr.:  "No." "Okay, okay. That's fine. Well, I got a motorcycle and extra

12    helmet. Let's go get that."

13  Richard Harvey:    That... He said that to you?

14  Robert Justus, Jr.:  He wanted to go back and he wanted to go get a motorcycle and his

15    helmet. No.

16  Mikael Bergh:    Did he s- did he say what he wanted to do when he [crosstalk]-

17  Robert Justus, Jr.:  He wanted to go back and keep shooting more people.

18  Richard Harvey:    Okay. Was there any more discussion about a motorcycle?

19  Robert Justus, Jr.:  I'm sorry, what?

20  Richard Harvey:    Was there any other discussion about a motorcycle?

21  Robert Justus, Jr.:  I when I first got in the car, before all the guns, he's like...

22    So, we were talking and I, I don't remember how, but something got

23    mentioned about a motorcycle and he's like, "Oh, you ride?" and I was

24    like, "Yeah, I ride." He was like, "Cool." And we talked about

25    motorcycles for about two, three minutes.

26  Richard Harvey:    Okay. Did you sense from what he told that night, that he had a

27    motorcycle nearby? Like, when he's saying like, "Hey, [crosstalk]-

28  Robert Justus, Jr.:  He told me he lived in Fairfield or some shit like that.

| | | |
|---|---|---|
| 1 | Richard Harvey: | Okay. |
| 2 | Robert Justus, Jr.: | And, um, he mentioned he wanted to go pick up his bike. He didn't tell |
| 3 | | me if it was at his house or round the corner. |
| 4 | Richard Harvey: | Okay. |
| 5 | Robert Justus, Jr.: | He said he's got a motorcycle and a spare helmet, we should go get |
| 6 | | them. |
| 7 | Richard Harvey: | And [crosstalk]- |
| 8 | Robert Justus, Jr.: | I just want to go home. |
| 9 | Richard Harvey: | Yeah. Okay. So that, that obviously did not happen. There's, there's no |
| 10 | | deviation from... Like once you're on 880, 'cause you've been on some |
| 11 | | service streets and, you know, you pulled over to take the plates off |
| 12 | | and all of that. But once you're on 880, basically from 880 down to the |
| 13 | | 101 there, which would be around San Jose, and back up to Millbrae, |
| 14 | | any deviations from the freeway or highway? Did you pull off |
| 15 | | anywhere? |
| 16 | Robert Justus, Jr.: | I don't think... No. I pulled off somewhere in... Oh, fucking, um, San |
| 17 | | Bruno, Millbrae, the next town under. |
| 18 | Richard Harvey: | So somewhere on the peninsula. |
| 19 | Robert Justus, Jr.: | I pulled off and drove up El Camino Boulevard. |
| 20 | Richard Harvey: | Okay. So, to the extent that you can, specifically where do you think |
| 21 | | you last saw Steven? |
| 22 | Robert Justus, Jr.: | In the van where I parked him at. I walked away. |
| 23 | Richard Harvey: | Which is where, though? |
| 24 | Robert Justus, Jr.: | If you give me a map, I might be able to point it out, but I- |
| 25 | Richard Harvey: | Okay. |
| 26 | Robert Justus, Jr.: | ... I couldn't tell you. I don't know, I don't... I lived there. I don't know |
| 27 | | the city that well. I dumped him in some residential neighborhood. |
| 28 | Richard Harvey: | So it was in a neighborhood, not a shopping center... |

| 1 | Mikael Bergh: | But only houses. Okay. Uh, Millbrae, or south? |
|---|---|---|
| 2 | Robert Justus, Jr.: | Millbrae or maybe San Bruno, but I'm not quite where the border is and just... |
| 3 | Richard Harvey: | Okay. |
| 4 | Mikael Bergh: | Okay. |
| 5 | Richard Harvey: | Um, and then you walked back to the house. Well, I guess... |
| 6 | Robert Justus Sr.: | Could I ask a question, might help? |
| 7 | Richard Harvey: | Sure. |
| 8 | Robert Justus Sr.: | So when I take you up, was it, on our side of that freeway 3- 383, I |
| 9 | | think it was [crosstalk]- |
| 10 | Robert Justus, Jr.: | Yeah. We hadn't passed 380. |
| 11 | Richard Harvey: | Okay. So it was on the other side. |
| 12 | Robert Justus, Jr.: | Clo- closer to the house. |
| 13 | Richard Harvey: | So south of 380. |
| 14 | Robert Justus Sr.: | Yeah. |
| 15 | Robert Justus, Jr.: | Between the house and 380. Um... |
| 16 | Richard Harvey: | West of the freeway, though, um, of, uh, I guess that's 101? |
| 17 | Robert Justus, Jr.: | West of 101. West of El Camino. |
| 18 | Richard Harvey: | West of El Camino, okay. Okay. And, um, let's go through it again. |
| 19 | | What is the conversation? This is the end of the night. You're stopped |
| 20 | | now. It's clear that you're heading out. You could... Had, had you made |
| 21 | | that clear to him, "I'm going home? I'm getting out of here?" |
| 22 | Robert Justus, Jr.: | That's when he... |
| 23 | Richard Harvey: | How does that conversation go? |
| 24 | Robert Justus, Jr.: | He asks if I'm good, how I'm feeling. Tell him, "I'm shaken up. I just |
| 25 | | wanna go home and drink that bourbon." I quit drinking two years ago. |
| 26 | | Started drinking again recently, but only beer on occasion. |
| 27 | Richard Harvey: | Mm-hmm (affirmative). |
| 28 | Robert Justus, Jr.: | Um, alcohol is kind of painful for me. So for me to go home and pull |

| 1 | | out that bourbon I had, that, that, that took a lot. |
|---|---|---|
| 2 | Richard Harvey: | Yeah. |
| 3 | Robert Justus, Jr.: | Um, I told him, "I'm just gonna go home, pull out that bourbon." Kinda |
| 4 | | explained that little story to him. "Pull out that bourbon. I'm just gonna |
| 5 | | drink it and go to sleep." |
| 6 | Richard Harvey: | That little story being about alcohol, about... Yeah. |
| 7 | Robert Justus, Jr.: | I, I told him- |
| 8 | Richard Harvey: | Yeah. |
| 9 | Robert Justus, Jr.: | ... I said, "I'm gonna go home and drink this bourbon I've been saving |
| 10 | | for all these years." |
| 11 | Richard Harvey: | And is he saying anything to you? Is he- |
| 12 | Robert Justus, Jr.: | He's like, "That was awesome and I think we should, we should hang |
| 13 | | out again some time." |
| 14 | Richard Harvey: | And, and- |
| 15 | Robert Justus, Jr.: | And he handed me a Payday candy bar, said this is for the nerves. |
| 16 | Richard Harvey: | Did you actually eat that candy bar? |
| 17 | Robert Justus, Jr.: | No. |
| 18 | Richard Harvey: | Okay. Um, and that's it. Was there any other... |
| 19 | Robert Justus, Jr.: | I got up and he wanted to... He said, "Don't talk to anybody about this. |
| 20 | | Don't tell nobody. Don't brag. None of that." |
| 21 | Richard Harvey: | Did he say what he was gonna do? Like where he was gonna go or- |
| 22 | Robert Justus, Jr.: | He said he was gonna sleep there and take off in the morning. |
| 23 | Richard Harvey: | Okay. Okay. And then, so when you get out of the van... |
| 24 | Robert Justus, Jr.: | I get out of the van and grab my phone off the floorboard. I walk away. |
| 25 | Richard Harvey: | Had it been on the floorboard the whole time that you were- again, if |
| 26 | | you recall- |
| 27 | Robert Justus, Jr.: | I, I could hear it, I could hear it giving GPS directions. |
| 28 | Richard Harvey: | Okay. |

| | | |
|---|---|---|
| 1 | Mikael Bergh: | Right. |
| 2 | Robert Justus, Jr.: | Um, I couldn't see it. I finally found it on the floorboard out of my |
| 3 | | reach. |
| 4 | Richard Harvey: | That's actually a good point about the GPS. Do you recall utilizing the |
| 5 | | GPS after the shooting incident at all, to either find a way to the |
| 6 | | freeway- |
| 7 | Robert Justus, Jr.: | I think I dropped it on the floorboard when I jerked the steering wheel |
| 8 | | to make that turn. |
| 9 | Richard Harvey: | Okay. |
| 10 | Mikael Bergh: | Okay. |
| 11 | Richard Harvey: | So it's on the floor the whole time. |
| 12 | Robert Justus, Jr.: | And then I went trying to find it. I, I finally saw the light and I went to |
| 13 | | try and grab it, and I, I swerved in the lane and he, he freaked out. |
| 14 | Richard Harvey: | Yeah. |
| 15 | Speaker 3: | Yeah. |
| 16 | Robert Justus, Jr.: | He said, "Fuck your phone. Just leave it there." |
| 17 | Richard Harvey: | Okay. I wanna back up to something you had previously mentioned, |
| 18 | | that you're in the parking lot at the BART station in San Leandro, you |
| 19 | | saw body armor back there. Can you describe that body armor for me? |
| 20 | Robert Justus, Jr.: | Tan, brownish. There were magazines in the front. |
| 21 | Richard Harvey: | Okay. Um, are you famil- ... If you're familiar or not, did, did you see |
| 22 | | ballistic plates? [crosstalk]- |
| 23 | Robert Justus, Jr.: | I saw a plate. |
| 24 | Richard Harvey: | Yeah, so some hard... |
| 25 | Robert Justus, Jr.: | I saw a hard steel plate. I think steel. It looked like it'd been shot before |
| 26 | | several times. |
| 27 | Richard Harvey: | Do you recall what color that was? |
| 28 | Robert Justus, Jr.: | Uh, black. |

| | | |
|---|---|---|
| 1 | Richard Harvey: | Black. |
| 2 | Robert Justus, Jr.: | Which some kind of like rubber on it. |
| 3 | Richard Harvey: | Okay. And then, the tan thing, it's like a plate carrier? |
| 4 | Robert Justus, Jr.: | Yeah. A tan plate carrier. |
| 5 | Richard Harvey: | Did it have a magazine rack on the front? |
| 6 | Robert Justus, Jr.: | Yeah. |
| 7 | Mikael Bergh: | Was he wearing that, or was it just sitting there? |
| 8 | Robert Justus, Jr.: | He was wearing one. He tried to get me to put one on. The tan one. I |
| 9 | | don't recall what color his was. He was in the back of the van. |
| 10 | Mikael Bergh: | Right. |
| 11 | Richard Harvey: | Right. Did, did you at any point of the night put on body armor? |
| 12 | Robert Justus, Jr.: | No. |
| 13 | Richard Harvey: | Okay. |
| 14 | Robert Justus, Jr.: | I... He tried to... He handed it to me and told me, "Put it on." "I'm not |
| 15 | | cool with that. I'm not cool with this. I got kids. I'm not doing this at |
| 16 | | all." "Okay, fine. You're not doing anything." |
| 17 | Richard Harvey: | Okay. At any point in the evening, did you touch any firearms? |
| 18 | Robert Justus, Jr.: | He handed me a rifle.  I just set it on the thing [inaudible]. |
| 19 | Richard Harvey: | Do you recall what kind of rifle it was? |
| 20 | Robert Justus, Jr.: | An AR of some type. |
| 21 | Richard Harvey: | Okay. Was it loaded? Was there a magazine in the, in the well? |
| 22 | Robert Justus, Jr.: | There was a magazine in the well. |
| 23 | Richard Harvey: | Okay. Did he say anything about it? |
| 24 | Robert Justus, Jr.: | Um, I dropped it on a bench seat. He said, "All right, you're driving." |
| 25 | | So I'm driving. He's like, "All right, if you need..." he opened the |
| 26 | | current bit, had me look back. He's like, "Here's your pistol and rifle. If |
| 27 | | you need, shoot somebody." "Dude, I don't wanna do this. I don't |
| 28 | | wanna shoot anybody." |

1   Richard Harvey:      Do you recall what kind of pistol that was?

    [Robert Justus, Jr. shook his head in the negative.]

2   Richard Harvey:      Okay. Do you recall where you would have touched that rifle when he

3                        handed it to you?

4   Robert Justus, Jr.:  I think along the barrel [inaudible] or something.

5   Richard Harvey:      Okay. Okay. But you basically immediately dropped that. Did you... And

6                        you did actually touch the pistol? Was the pistol on a holster or was it

7                        just out in the open?

8   Robert Justus, Jr.:  I saw it just out in the open. I don't know if he had holsters for it or not.

9                        I saw pistols in holsters. I saw pistols out of holsters.

10  Richard Harvey:      Do you recall anything about the pistols, like a, you know, square, like

11                       a sort of block, uh, platform or...

12  Robert Justus, Jr.:  Square top. Um, there's a big gap between the handle and the slide. It

13                       didn't look right. That's... I just remember like, "That thing looks

14                       broken or something."

15  Richard Harvey:      Interesting. How about, um, the magazines in the pistol? Extended

16                       magazines or your standard?

17  Robert Justus, Jr.:  I, I, I didn't notice any, like, extended pistol magazines, but I mean,

18                       there was an AR with what looked like a magaz- ... uh, a pistol

19                       magazine in it. So...

20  Richard Harvey:      Okay. How about, um... And just drilling down on some of these,

21                       again, what you can recall, but any other unique features of some of

22                       the rifles that were there? So, uh-

23  Robert Justus, Jr.:  He had a big scope on one of them.

24  Richard Harvey:      A scope?

25  Robert Justus, Jr.:  A big one.

| 26 | Richard Harvey: | Like how big on all of their hands? Are they..... Okay. Uh, but a red |
|---|---|---|
| 1 | | dot, like the, the quick sight [crosstalk]- |
| 2 | Robert Justus, Jr.: | I didn't see them, like that |
| 3 | Richard Harvey: | Okay. |
| 4 | Robert Justus, Jr.: | [crosstalk]- |
| 5 | Richard Harvey: | How about. |
| 6 | Robert Justus, Jr.: | ... I mean, I wasn't... I'm not necessarily a firearms expert and I wasn't |
| 7 | | in the, the best stage of mind after everything. |
| 8 | Richard Harvey: | Sure. |
| 9 | Mikael Bergh: | Right. |
| 10 | Richard Harvey: | How about any other unique features on the rifles, particularly like at |
| 11 | | the end of the barrel? So, uh- |
| 12 | Robert Justus, Jr.: | One of them, he had a AR. It was, um... It looked like an AR, but it |
| 13 | | didn't make sense to me because he had this big tube where the barrel |
| 14 | | would normally be. |
| 15 | Richard Harvey: | Mm-hmm (affirmative). Did you, did you ask about that? Did you |
| 16 | | know what that was [crosstalk]- |
| 17 | Robert Justus, Jr.: | He said it was a launcher. |
| 18 | Richard Harvey: | Said it was a launcher. Okay. |
| 19 | Robert Justus, Jr.: | Like a cannon or something. |
| 20 | Richard Harvey: | What color was that? |
| 21 | Robert Justus, Jr.: | The rifle was black. The barrel was, like, white or brown or something, |
| 22 | | a lightish color. |
| 23 | Richard Harvey: | How about the tube itself? |
| 24 | Robert Justus, Jr.: | The tube, the big tube on it [crosstalk] was white. The rest of it looked |
| 25 | | like AR, M-16 or something, the handle. |
| 26 | Richard Harvey: | So he said it was a launcher. Did he say what, what he would launch |
| 27 | | out of that? Or was there any discussion about that? Okay. How about, |
| 28 | | um, did you see any explosives in the van? Pipe bombs? Nothing, |

1                          nothing like that? Was there any discussion of explosives?

2   Robert Justus, Jr.:    He wanted to throw Molotov cocktails at the police too.

3   Richard Harvey:        Okay. Did you see any Molotov cocktails? You did?

4   Robert Justus, Jr.:    Yeah.

5   Richard Harvey:        Can you describe those?

1    Robert Justus, Jr.:    There was a box of them, in glass bottle.

2    Richard Harvey:    How-

3    Robert Justus, Jr.:    Matches taped to the top.

4    Richard Harvey:    ... how big do you think the box was? Like with your hands.

5    Robert Justus, Jr.:    Not, not, not a huge box.

6    Richard Harvey:    Okay. How many-

7    Robert Justus, Jr.:    [crosstalk] half the size of that can.

8    Richard Harvey:    ... how many Molotov cocktails do you think were in there?

9    Robert Justus, Jr.:    8 or 9.

10   Richard Harvey:    Okay. And you said there was matches taped to the top of them, glass

11                       bottles. Did [crosstalk]-

12   Robert Justus, Jr.:    They looked like apple juice bottles.

13   Richard Harvey:    Okay. Did either of you touch or utilize [crosstalk]-

14   Robert Justus, Jr.:    I heard them rattling around.

15   Richard Harvey:    Okay.

16   Robert Justus, Jr.:    He said he dropped one when he opened the door to shoot them.

17   Richard Harvey:    Okay. Um, [crosstalk]-

18   Robert Justus, Jr.:    Afterwards, with the cannon, when I was getting out, I saw what looked

19                       like the end of one of the bottles in the tube.

20   Richard Harvey:    When you say the cannon, you're talking about a tube that goes on the

21                       end of this launcher?

22   Mikael Bergh:    The light, the light tube?

23   Richard Harvey:    AR platform. Okay. That's right. So, do you think he had a Molotov

24                       cocktail in there, ready to, ready to go? Okay. Um, did you... To that

25                       end, with the Molotov cocktails, did you hear him try to light one or

26                       anything?

27   Robert Justus, Jr.:    There was so much happening when he shot them.

28

| | | |
|---|---|---|
| 1 | Richard Harvey: | Yeah, that you didn't perceive that. Okay. But he had said to you that he |
| 2 | | did drop them when he, when opened the door? |
| 3 | Robert Justus, Jr.: | He said, "Fuck, I think I dropped one." |
| 4 | Richard Harvey: | Uh-huh. Interesting. Okay. Um, was there any... Aside from the |
| 5 | | Molotov cocktails, was there any other talk of, or did you observe |
| 6 | | anything else related to any sort of explosives, incendiary devices, |
| 7 | | anything like that? Okay. But there was... And there's the nails out the |
| 8 | | window, you know. Uh, anything else, uh, like out the window, to try |
| 9 | | to throw anybody off the tail or anything like that? Okay. Okay. |
| 10 | Robert Justus, Jr.: | Just one handful of nails as he told me to. |
| 11 | Richard Harvey: | Got you. [inaudible] make sure. Um, throughout the entire time that |
| 12 | | you were with Steven, did you make contact with anybody on their |
| 13 | | cellphone, either via text- |
| 14 | Robert Justus, Jr.: | I texted my mom. I told her, "I love you." |
| 15 | Richard Harvey: | What time was that at, that you- |
| 16 | Robert Justus, Jr.: | I don't remember. |
| 17 | Richard Harvey: | Okay. Was this before or after the actual shooting? |
| 18 | Robert Justus, Jr.: | Before the shooting. |
| 19 | Richard Harvey: | Okay. Do you remember if the sun was up? Was it light outside or was |
| 20 | | it... |
| 21 | Robert Justus, Jr.: | I think it was light out. |
| 22 | Richard Harvey: | Is this before or after the plates came off, if you can recall? |
| 23 | Robert Justus, Jr.: | After the plates came when I went to take the walk. |
| 24 | Richard Harvey: | Okay. |
| 25 | Robert Justus, Jr.: | I texted my mom. I really thought I was gonna die that night. |
| 26 | Richard Harvey: | Yeah. Did she respond to your text? |
| 27 | Robert Justus, Jr.: | I don't remember. |
| 28 | | |

1   Richard Harvey:      Okay. Was this when you were out of the vehicle that you texted her?

2   [Robert Justus, Jr. nodded his head in the affirmative.]

3   Richard Harvey:      Okay. So you had your phone with you when you were

4                        on foot. Were there any other times that night... You got out of the van to

5                        take the plates off. You got out of the van to walk up towards where the

6                        protests were happening towards Broadway. And you got out of the

7                        van to put the plates back on. Were there any other times that you were

8                        in and out of the van, and walking around? Um, how long do you think

9                        you were out of the van when you walked up to go see where the

10                       protests were?

11  Robert Justus, Jr.:  Five or 10 minutes.

12  Richard Harvey:      Okay.

13  Robert Justus, Jr.:  Half hour. I don't know.

14  Richard Harvey:      Okay. Yeah, again-

15  Robert Justus, Jr.:  Trying to figure out how to make it stop.

16  Richard Harvey:      Yeah. Yeah. Okay.

17  Robert Justus, Jr.:  That's all I did [inaudible].

18  Richard Harvey:      Was there ever a time that you walked and sort of circumnavigated the

19                       federal building while you were on foot? 'Cause you... When you got

20                       out of the van, you said you were basically going to check things out.

21                       Did you, did you circle the entire building, by chance?

22  Robert Justus, Jr.:  Um, yeah.

23  Richard Harvey:      You did.

24  Mikael Bergh:        The IRS building or...

25  Robert Justus, Jr.:  The IRS building.

26  Richard Harvey:      Were you on the same side of the street as the building? Like were you

27                       close to the building?

28  Robert Justus, Jr.:  I walked across this sidewalk, up.

| | | |
|---|---|---|
| 1 | Richard Harvey: | Okay. Okay. And during that time, that entire time that you're out |
| 2 | | on foot, you- you're not interacting with anybody? You didn't meet up |
| 3 | | with anybody? |
| 4 | Robert Justus, Jr.: | No. I asked somebody for a lighter and they said they didn't smoke. |
| 5 | Richard Harvey: | Okay. |
| 6 | Robert Justus, Jr.: | I asked somebody else for a lighter, and they said they had one, 'cause |
| 7 | | they were smoking. They let me use the lighter. |
| 8 | Richard Harvey: | Was that person a male or female? |
| 9 | Robert Justus, Jr.: | It was a female. |
| 10 | Richard Harvey: | A female. Do you happen to recall ra- race, ethnicity, anything? |
| 11 | Robert Justus, Jr.: | A white lady. Um, middle-aged. Somewhat curly hair. I... |
| 12 | Richard Harvey: | And she just gave you a light, basically. |
| 13 | Robert Justus, Jr.: | Yeah. She just let me get a light. |
| 14 | Richard Harvey: | Did she light your cigarette or did you hand you the lighter? |
| 15 | Robert Justus, Jr.: | I think she handed it to me. I don't recall certainly. |
| 16 | Richard Harvey: | Okay. But, but that entire time that you were out on foot, you didn't |
| 17 | | meet up with anybody or... Okay. Did you recognize anybody else you |
| 18 | | knew out of there? No. Okay. So you were walking around. Did you |
| 19 | | have a fairly good sense of where... Did you have your bearings about |
| 20 | | you at that time, when you were walking around? |
| 21 | Robert Justus, Jr.: | [inaudible]. |
| 22 | Richard Harvey: | Okay. Um... |
| 23 | Robert Justus, Jr.: | I, I could have gotten fucking lost over there for all I know. |
| 24 | Richard Harvey: | Yeah. Well, especially in... At that point in time, were there a lot of |
| 25 | | people out and about on the streets up there by the federal building, or |
| 26 | | was the crowd largely elsewhere? |
| 27 | Robert Justus, Jr.: | There were some people, but I think the crowds were large- largely |
| 28 | | elsewhere. |

| | | |
|---|---|---|
| 1 | Richard Harvey: | Okay. |
| 2 | Robert Justus, Jr.: | But there were people passing by, either going or coming. |
| 3 | Richard Harvey: | Either going to or coming from the protest? |
| 4 | Robert Justus, Jr.: | What I'm assuming going to or coming from. Yeah. |
| 5 | Richard Harvey: | Okay. |
| 6 | Mikael Bergh: | Do you recall what you were wearing that day? |
| 7 | Robert Justus, Jr.: | Uh, a black shirt. |
| 8 | Richard Harvey: | A black shirt. Like a tee-shirt? A... |
| 9 | Robert Justus, Jr.: | I had a black shirt. Uh, no. Yeah, I had a black shirt on under with a |
| 10 | | gray, long-sleeve on top 'cause it was getting cold. |
| 11 | Richard Harvey: | Did you have a hat or a beanie or anything like that on? |
| 12 | Robert Justus, Jr.: | A mask. |
| 13 | Richard Harvey: | You had a mask? |
| 14 | Robert Justus, Jr.: | Mask. Like a cloth pull-up. |
| 15 | Richard Harvey: | What color was that mask? |
| 16 | Robert Justus, Jr.: | Black. |
| 17 | Richard Harvey: | Were you... Sorry to back you up. The black shirt, was that a tee-shirt? |
| 18 | Robert Justus, Jr.: | Yeah, a black tee-shirt. |
| 19 | Richard Harvey: | Underneath a gray, long-sleeve. Did that gray long-sleeve shirt you were |
| 20 | | wearing have any pattern on it? Was it a solid gray? Was it- |
| 21 | Robert Justus, Jr.: | Like a solid gray. |
| 22 | Richard Harvey: | Okay. And then a black face mask. A cloth face mask. Okay. What |
| 23 | | kind of pants were you wearing, do you remember? |
| 24 | Robert Justus, Jr.: | Uh, jeans. Black jeans. |
| 25 | Richard Harvey: | So black jeans. How about your shoes? |
| 26 | Robert Justus, Jr.: | Just some boots. |
| 27 | Richard Harvey: | Not the shoes you have on your feet right now? What color are the |
| 28 | | boots? |

1   Robert Justus, Jr.:    Brown.

2   Richard Harvey:        Brown. Do you know the brand, by any chance?

3   Robert Justus, Jr.:    Um, Merrill.

4   Richard Harvey:        Merrill. Okay. So like a hiking boot type of...

5   Robert Justus, Jr.:    I wear them to work 'cause I'm on my feet all day and they really help.

6   Richard Harvey:        Sure.

7   Mikael Bergh:          Yeah.

8   Robert Justus, Jr.:    I wore them because I figured I was gonna be on my feet at the protest.

9   Richard Harvey:        Yeah, walking around the protest.

10  Robert Justus, Jr.:    Yeah.

11  Richard Harvey:        Did you have anything on you, on your person, when you were out

12                         walking around on any of these occasions or anything in your hands

13                         or...

14  Robert Justus, Jr.:    Cellphone. Cigarettes.

15  Richard Harvey:        Okay. Anything else?

16  Robert Justus, Jr.:    I don't think so.

17  Richard Harvey:        Nothing you can think of. Um, throughout any of this... Well, let me

18                         back up. Is Steven wearing a mask throughout any of this?

19  Robert Justus, Jr.:    Not when I met him, but, um, maybe while he was in the back. I don't

20                         recall.

21  Richard Harvey:        Okay.

22  Mikael Bergh:          Do you remember what he was wearing?

23  Robert Justus, Jr.:    I don't.

24  Richard Harvey:        You don't.

25  Robert Justus, Jr.:    No.

26  Richard Harvey:        Okay. That's fine. How about gloves? Do you recall seeing any

27                         gloves? Tell me about that.

28  Robert Justus, Jr.:    Um, he gave me a pair of blue, like, rubber doctor gloves to put on.

1    Richard Harvey:      Like latex gloves, and they were blue. Okay. When did that happen,
2                         that you can remember?
3    Robert Justus, Jr.:  After he hopped in the back.
4    Richard Harvey:      Okay.
5    Robert Justus, Jr.:  Pulled out the guns.
6    Richard Harvey:      So does he hand up like a box to you or he just hands you a pair of
7                         gloves?
8    Robert Justus, Jr.:  A pair of gloves.
9    Richard Harvey:      Okay. And do you put those on your hands then? And how long did
10                        you... Did you wear those gloves throughout the night or did you ever
11                        take those gloves off?
12   Robert Justus, Jr.:  I think after I got out the car and walked away throughout the night.
13   Richard Harvey:      Okay.
14   Mikael Bergh:        To Millbrae or San Bruno or whatever it was.
15   Richard Harvey:      Do you know what he did with those gloves?
16   Robert Justus, Jr.:  I think he threw them in a trash can.
17   Richard Harvey:      In... Somewhere in Millbrae? Okay. Do you wear eye glasses?
18   Robert Justus, Jr.:  I do.
19   Richard Harvey:      Were you wearing eyeglasses that night?
20   Robert Justus, Jr.:  Yes.
21   Richard Harvey:      You were. Okay. Were there... Can you describe th- those for me, with
22                        like the frames, or they, um...
23   Robert Justus, Jr.:  Just like a regular...
24   Richard Harvey:      They're like a plastic frame?
25   Robert Justus, Jr.:  Not big. Um, like, rectangular, plastic frame. And...
26   Richard Harvey:      What color would that frame be?
27   Robert Justus, Jr.:  Black.
28

| | | |
|---|---|---|
| 1 | Richard Harvey: | Okay. Okay. Uh, how about were you wearing a watch or any jewelry |
| 2 | | or any... Nothing like that. Okay. Um, did you have a backpack or |
| 3 | | anything with you? You did have a backpack? |
| 4 | Robert Justus, Jr.: | Yeah. I did have a backpack. |
| 5 | Richard Harvey: | What color was the backpack? |
| 6 | Robert Justus, Jr.: | Black and purple, or something like that. Black and burgundy. |
| 7 | Richard Harvey: | Um, where did that... Is that something you brought from work or... |
| 8 | Robert Justus, Jr.: | No, I usually carry a backpack with me anyways, 'cause, like, it's like |
| 9 | | the most convenient thing. |
| 10 | Richard Harvey: | Sure. |
| 11 | Robert Justus, Jr.: | So, I had the backpack with me after work. |
| 12 | Richard Harvey: | Okay. So that was your backpack and that... You had... Did, did you |
| 13 | | have that all day long, basically? Okay. What was in the backpack? |
| 14 | Robert Justus, Jr.: | Just a jacket, bottle of water. |
| 15 | Richard Harvey: | Okay. So just personal effects, type of thing. |
| 16 | Robert Justus, Jr.: | Yeah. |
| 17 | Richard Harvey: | No guns. |
| 18 | Robert Justus, Jr.: | No. |
| 19 | Richard Harvey: | No anything like that? Do you carry a pocketknife or anything like |
| 20 | | that? |
| 21 | Robert Justus, Jr.: | I used to, but now- I don't now. |
| 22 | Richard Harvey: | Okay. Um, and so you have that backpack with you that evening. Do |
| 23 | | you recall, uh, if you had the backpack on the entire time or- |
| 24 | Robert Justus, Jr.: | When I got out the car, I grabbed my backpack. |
| 25 | Richard Harvey: | Okay. |
| 26 | Robert Justus, Jr.: | He said, "Why the fuck are you grabbing that?" I said, "Well, just in |
| 27 | | case your dumb ass isn't here." |
| 28 | Richard Harvey: | What did he say to that? |

| | | |
|---|---|---|
| 1 | Robert Justus, Jr.: | "Oh, yeah. That makes sense. Okay." |
| 2 | Richard Harvey: | Okay. So he was fine with it. |
| 3 | Robert Justus, Jr.: | He was fine once I said that. |
| 4 | Richard Harvey: | Gotcha. Okay. So that, that might... Just to.... |
| 5 | Richard Harvey: | Okay. So that, that black, just to recap, that backpack was both, like, |
| 6 | | black and purple? |
| 7 | Robert Justus, Jr.: | Black and purple, black and burgundy, something like that, magenta, I |
| 8 | | don't know. |
| 9 | Richard Harvey: | Okay. Do you, do you know the brand of that? Do you still have that |
| 10 | | backpack? |
| 11 | Robert Justus, Jr.: | No. |
| 12 | Richard Harvey: | You do not? |
| 13 | Robert Justus, Jr.: | No. |
| 14 | Richard Harvey: | What happened to that backpack? |
| 15 | Robert Justus, Jr.: | I threw it away. |
| 16 | Richard Harvey: | Where did you throw it away at? |
| 17 | Robert Justus, Jr.: | Some dumpster in Millbrae. |
| 18 | Richard Harvey: | At your residence or elsewhere? |
| 19 | Robert Justus, Jr.: | Elsewhere. |
| 20 | Richard Harvey: | When do you think you threw that away if you can remember? |
| 21 | Robert Justus, Jr.: | Shortly after. |
| 22 | Richard Harvey: | That same evening or... |
| 23 | Robert Justus, Jr.: | No, a day or two later, a couple days. |
| 24 | Richard Harvey: | How about the clothing and the shoes? |
| 25 | Robert Justus, Jr.: | I put all that in the backpack and threw it all away. |
| 26 | Richard Harvey: | Okay. |
| 27 | Robert Justus, Jr.: | I wanted to erase that part of my life and just threw it away just to get |
| 28 | | rid of it and blocked it out. |

1   Richard Harvey:      Okay. The cell phone that you had on you that night, do you still have
2                        that cell phone?
3   Robert Justus, Jr.:   Mm-hmm (affirmative).
4   Richard Harvey:      You do?
5   Robert Justus, Jr.:   Mm-hmm (affirmative).
6   Richard Harvey:      Do you have it with you now?
7   Robert Justus, Jr.:   Mm-mm (negative).
8   Richard Harvey:      Where's that at?
9   Robert Justus, Jr.:   Um, I think it's at home.
10  Richard Harvey:      Okay. Have you used that cell phone since... Have you been using that
11                       cell phone since, since the night? Okay. Has anybody else been using
12                       that cell phone?
13  Robert Justus, Jr.:   I don't think so, maybe my kids to play a game or something.
14  Richard Harvey:      Okay. But as a general rule, does anybody else have access to that,
15                       like... uh-
16  Robert Justus, Jr.:   No.
17  Mikael Bergh:        That's your cell phone?
18  Robert Justus, Jr.:   It's my phone.
19  Richard Harvey:      How old are your kids?
20  Robert Justus, Jr.:   Six and nine. Turns ten later this month.
21  Richard Harvey:      Okay. Are they at home with the, with, uh, with you in Millbrae,
22                       or how does that work out?
23  Robert Justus, Jr.:   They're with their mom right now.
24  Richard Harvey:      Where's their mom live, local or...
25  Robert Justus, Jr.:   Berkeley.
26  Richard Harvey:      Okay. Do you get to see them often?
27  Robert Justus, Jr.:   Yeah.
28

| | | |
|---|---|---|
| 1 | Richard Harvey: | Okay. Okay. Um, scanner. The police scanner, did you ever actually |
| 2 | | see it, or you just could hear? |
| 3 | Robert Justus, Jr.: | I could hear a low voice, static, and muffled but like... |
| 4 | Richard Harvey: | Radio traffic? |
| 5 | Robert Justus, Jr.: | Yeah. |
| 6 | Richard Harvey: | Okay. Um, Let's see what I [inaudible]. Have you received any other |
| 7 | | messages from anybody, either affiliated with that Facebook group or |
| 8 | | otherwise regarding this incident because the, the morning, I, I guess |
| 9 | | the- the night of you received that Facebook message, um, you know, |
| 10 | | something to the effect I didn't know you were down to boog. Uh, you |
| 11 | | like the boog. Did, have you received any contact from anybody else |
| 12 | | regarding this incident? |
| 13 | Robert Justus, Jr.: | I was talking to, um, Kenny Miksch. I don't know how to say his last |
| 14 | | name. |
| 15 | Richard Harvey: | Kenny. |
| 16 | Robert Justus, Jr.: | Yeah, Kenny. He went to the protest that night. He had messaged me |
| 17 | | and asked how things went. |
| 18 | Richard Harvey: | Tell me a little more about Kenny. So just try with his last name. |
| 19 | | (laughs) Kenny, you said, Schmidt? |
| 20 | Robert Justus, Jr.: | Mc- Mc- Mc- Miss- |
| 21 | Richard Harvey: | Try to spell it, even if it's wrong. (laughs) |
| 22 | Robert Justus, Jr.: | Miksch [inaudible]. |
| 23 | Richard Harvey: | Okay. |
| 24 | Mikael Bergh: | Okay. |
| 25 | Richard Harvey: | How do you know Kenny? |
| 26 | Robert Justus, Jr.: | Motorcycles. I think we met at a bike night or something once. |
| 27 | Richard Harvey: | Where's Kenny from? |
| 28 | Robert Justus, Jr.: | San Lorenzo, Hayward. |

1  Richard Harvey:      So you know Kenny for a long time, or-

2  Robert Justus, Jr.:   Not a long time, no. Maybe a year or two, but I wouldn't say we

3                        actually know each other. I mean…

4  Richard Harvey:      So it's not someone you had grown up. Because you had lived in San

5                        Lorenzo, okay. So you met him through the motorcycle, like, a

6                        motorcycle event or something?

7  Robert Justus, Jr.:   Yeah, I think I met him there one time. [inaudible] never any kind of

8                        talk about any of this kind of stuff.

9  Richard Harvey:      Okay. What kind of bikes are you into?

10 Robert Justus, Jr.:   Sport bikes.

11 Richard Harvey:      Okay. Kenny as well, or?

12 Robert Justus, Jr.:   I believe so, yeah.

13 Richard Harvey:      Okay. Um, okay. So, so you had mentioned Kenny was at the protest

14                        that night?

15 Robert Justus, Jr.:   He'd gone there late with his brother, something like that, just to go

16                        see, like, what's going on with the protest.

17 Richard Harvey:      Okay.

18 Robert Justus, Jr.:   I think he was under the impression that he'd just gone to a fucking

19                        protest.

20 Richard Harvey:      Right. Okay. So how did that conversation, well, I guess, how did that

21                        conversation happen? Was this via phone call or-

22 Robert Justus, Jr.:   Messenger. Facebook Messenger.

23 Richard Harvey:      Facebook Messenger. Okay. And what did, you said he went with his

24                        brother. Do you know his brother? No. He just mentioned to you, like,

25                        in passing that he was there with his brother.

26 Robert Justus, Jr.:   Yeah, he said he's on his way to try and find the, find out what's going

27                        on at the protest and go, like, see.

28 Richard Harvey:      Okay.

| | | |
|---|---|---|
| 1 | Robert Justus, Jr.: | I guess he, like, found it, but they weren't allowing people in to |
| 2 | | downtown or something like that. |
| 3 | Richard Harvey: | Okay. When did, so is this happening at that night, that conversation? |
| 4 | | Or- |
| 5 | Robert Justus, Jr.: | After I'm home, it's like 3:00 or 4:00 in the morning. |
| 6 | Richard Harvey: | So what did he say about what, what happened down there, what he |
| 7 | | saw, or- |
| 8 | Robert Justus, Jr.: | Just that it was all blocked off. Still some people out. Maybe some |
| 9 | | police officers and stuff, but they just got showed up, and I guess they |
| 10 | | took off because there's not much going on there. |
| 11 | Richard Harvey: | Okay. Did you talk to him at all about what happened, like, what you |
| 12 | | knew had happened? Okay, not at all. Have you talked to anybody |
| 13 | | since that incident about what happened out there that night? |
| 14 | | [Robert Justus, Jr. shook his head in the negative.] |
| 15 | | Richard Harvey: How about mom and dad? |
| 16 | Robert Justus, Jr.: | I told them, um, that why I needed to come down here and talk to you |
| 17 | | guys. |
| 18 | Richard Harvey: | Okay. When did that conversation take place? |
| 19 | Robert Justus, Jr.: | Was it last night? |
| 20 | Robert Justus, Sr.: | It was day before. |
| 21 | Robert Justus, Jr.: | Day before last night. |
| 22 | Richard Harvey: | So the day before yesterday. Within the last- |
| 23 | Robert Justus, Sr.: | Tuesday. |
| 24 | Richard Harvey: | Okay. |
| 25 | Robert Justus, Sr.: | The original plan was to come down here on Wednesday, but, um, he |
| 26 | | woke up in excruciating, screaming pain, and, uh, I wound up taking |
| 27 | | him to the hospital. |
| 28 | Richard Harvey: | Wha- what kind of pain you got? |

| 1 | Robert Justus, Jr.: | Hemorrhoids. |
| 2 | Richard Harvey: | Okay. |
| 3 | Mikael Bergh: | Ouch. |
| 4 | Richard Harvey: | Did the hospital get you taken care of, or reasonably as good as they |
| 5 | | Can? Okay. Have, have you discussed this with anybody else, other |
| 6 | | than mom and dad? Siblings, do, do you have brothers and sisters? Not |
| 7 | | with them. How about either baby mama, girlfriend, nothing? Okay. |
| 8 | | And no, have anybody else from this Facebook group or any other |
| 9 | | outside, anybody else in the outside world made any comments to you |
| 10 | | or anything. Have you seen anything posted on social media, nothing? |
| 11 | Robert Justus, Jr.: | No. Nothing, I mean that... |
| 12 | Richard Harvey: | Nothing specific to this incident? |
| 13 | [Robert Justus, Jr. shook his head in the negative.] | |
| 14 | Richard Harvey: | Okay. And then fast forward to last |
| 15 | | Saturday, when this other incident happens down in Santa Cruz. And |
| 16 | | you had initially thought that this might be, I can't remember his name |
| 17 | | now. Um, sorry. Or, uh- |
| 18 | Robert Justus, Jr.: | Aaron. |
| 19 | Richard Harvey: | Aaron. |
| 20 | Robert Justus, Jr.: | Mm-hmm (affirmative). |
| 21 | Richard Harvey: | Eventually you learned from the media that this was Steve, that Steven |
| 22 | | was somehow involved in that down there. |
| 23 | Robert Justus, Jr.: | Mm-hmm (affirmative). |
| 24 | Richard Harvey: | Is there any discussion between you and anybody else about what |
| 25 | | happened down there? No. Okay. How about anybody from either |
| 26 | | these message boards, any other Facebook groups or message boards, |
| 27 | | anything like that. |
| 28 | Robert Justus, Jr.: | I'd seen some people post about it in a group. I left the California |

| | |
|---|---|
| 1 | Commando, someone had post, and- |
| 2 Richard Harvey: | Do you recall what that posting was, or what- |
| 3 Robert Justus, Jr.: | Uh, just kind of like, what the fuck? He was a cop and he killed |
| 4 | [inaudible]. That was pretty much, that was that. |
| 5 Richard Harvey: | When you say he was a cop... |
| 6 Robert Justus, Jr.: | I guess they... Some people believe he was a cop, pretty much like an |
| 7 | MP or whatever. |
| 8 Richard Harvey: | Oh, okay. |
| 9 Robert Justus, Jr.: | They're equating it to being a cop. |
| 10 Richard Harvey: | That's Steven, right? Yeah, did you know that Steven was in the Air |
| 11 | Force? Did you know that before I just said that right now, or... |
| 12 Robert Justus, Jr.: | I read it about it in the news. |
| 13 Richard Harvey: | The media, yeah, okay. But there was some people that thought he |
| 14 | was, like, the military police or something. |
| 15 Robert Justus, Jr.: | I guess they called it MP or something. |
| 16 Richard Harvey: | But just to differentiate, they didn't think he was a cop, like he was an |
| | undercover. It was more like, that's weird. He's, here's he a military |
| 17 | police officer and he's targeting, you know, okay. Um, okay. Can you |
| 18 | make a mini note of [crosstalk] break pretty soon, but- |
| 19 | Yeah, I think, I think we're gonna break- |
| 20 Mikael Bergh: | I just want to go back a little bit to the California Commandos, the |
| 21 | Facebook group. So Steve was a member of it. Do you know anybody |
| 22 | else? Aaron, obviously. Um, and I might have missed this when you |
| 23 | were stressing it earlier, was Kenny part of this or he [crosstalk]? |
| 24 Robert Justus, Jr.: | Maybe. I don't know. |
| 25 Mikael Bergh: | Okay. |
| 26 Robert Justus, Jr.: | I mean, me and Kenny aren't good friends or something. |
| 27 Mikael Bergh: | Okay. |

| 1 | Robert Justus, Jr.: | We, he was gonna do some light welding for me on my bike [inaudible] |
| 2 | | some time, and I was gonna teach him a little bit about locks and kind |
| 3 | | of trade some- |
| 4 | Mikael Bergh: | Right. |
| 5 | Robert Justus, Jr.: | Some work together, 'cause I'm, I don't really have much money to |
| 6 | | afford to pay somebody to weld. |
| 7 | Mikael Bergh: | Right, right. |
| 8 | Mikael Bergh: | Yeah. You don't remember anybody else a part of that group? |
| 9 | Robert Justus, Jr.: | And I left that group. I left a lot of groups. |
| 10 | Mikael Bergh: | When did you leave that groups? |
| 11 | Robert Justus, Jr.: | I've been purging groups for the last week or so. |
| 12 | Mikael Bergh: | That's one of them that you've been purging this last week? |
| 13 | Robert Justus, Jr.: | Yeah. Don't want to have anything to do with any of this shit. |
| 14 | Mikael Bergh: | No, I completely understand. I mean, uh, understandable. What was |
| 15 | | the kind of discussion within that group? What was the, the group |
| 16 | | formed about? Wh- was the central issue? |
| 17 | Robert Justus, Jr.: | The political issues, and the- the freedoms here in California and how |
| 18 | | wonky of a state it can be. Um, I mean, uh, I don't know. |
| 19 | Mikael Bergh: | Okay. |
| 20 | Robert Justus, Jr.: | Just... |
| 21 | Mikael Bergh: | Was it a firearms related group? Like there was- |
| 22 | Robert Justus, Jr.: | Talks of firearms and stuff. Or, like, like, getting, like, members |
| 23 | | together for training and stuff. Um, but never any mention of, like, |
| 24 | | hurting people or shit like this. |
| 25 | Mikael Bergh: | Right. |
| 26 | Robert Justus, Jr.: | Like... |
| 27 | Mikael Bergh: | Second ame- second amendment rights. |
| 28 | Robert Justus, Jr.: | Second amendment, first amendment. |

| | | |
|---|---|---|
| 1 | Mikael Bergh: | Right. |
| 2 | Robert Justus, Jr.: | You know, all of them really. Like, a liberty based group where we |
| 3 | | feel like we're just being trampled on. |
| 4 | Mikael Bergh: | Fair enough. |
| 5 | Richard Harvey: | Is, is it your opinion, is that, is that feeling of being trampled on, is that |
| 6 | | exacerbated by what's happening with the COVID stuff. Like, I've seen |
| 7 | | a lot of noise just in the mass media about that. Um, did you feel- |
| 8 | Robert Justus, Jr.: | I get the whole thing for everybody's safety. I don't think the |
| 9 | | government should have been like, "You have to close your doors," for |
| 10 | | the businesses, but I mean, that's not reason to do this. |
| 11 | Richard Harvey: | Would, would you characterize the people that are on this group, is, was |
| 12 | | that a factor, do you think, in terms of... So it sounds like there's people |
| 13 | | in this group that are sort of expressing their anger about [crosstalk]. |
| 14 | Robert Justus, Jr.: | I believe some people would, like, think, like, oh, the masking and all |
| 15 | | that's okay. Some wouldn't. I mean, there was a wide array of thoughts. |
| 16 | | Some people would think it's good to kill cops, others don't. |
| 17 | Richard Harvey: | Okay. |
| 18 | Mikael Bergh: | And the firearms training, they talking about, was that preparing for |
| 19 | | anything, or was just to get so- some training, get some trigger time in? |
| 20 | Robert Justus, Jr.: | I think it's just get trigger time in. I've never met any... The first time I |
| 21 | | ever meet anybody offline is this fucking shit, and my life's been |
| 22 | | fucked since. |
| 23 | Mikael Bergh: | Okay. So you never met anybody from this group before until you met |
| 24 | | Steven. |
| 25 | Richard Harvey: | And you, have you ever participated in any sort of firearms training? |
| 26 | | [Robert Justus, Jr. shook his head in the negative.] |
| 27 | Richard Harvey: | Nothing like that, okay. Go ahead. |

| | | |
|---|---|---|
| 1 | Robert Justus, Sr.: | Just, um, I did teach the kids how to handle a gun. |
| 2 | Richard Harvey: | Yeah. |
| 3 | Robert Justus, Sr.: | How to shoot a gun. But no, like, any kind of training, training. |
| 4 | Richard Harvey: | Right, right. |
| 5 | Robert Justus, Sr.: | Just safety. |
| 6 | Richard Harvey: | Okay. Right. |
| 7 | Robert Justus, Sr.: | You know. |
| 8 | Richard Harvey: | Um- |
| 9 | Robert Justus, Sr.: | That's about it. |
| 10 | Richard Harvey: | Okay. |
| 11 | Mikael Bergh: | Basic firearm safety. |
| 12 | Robert Justus, Sr.: | Yes. |
| 13 | Richard Harvey: | The... I'm gonna back up to, let me find it, sorry. So many notes. |
| 14 | | I'm all over the place. But, um, so the message from Aaron Horrocks, |
| 15 | | you look like you're too young to boog. What, what did you understand |
| 16 | | that to mean? |
| 17 | Robert Justus, Jr.: | I look like I'm too young to go kill a bunch of government agents. |
| 18 | Richard Harvey: | So boog you would understand to mean [crosstalk]? |
| 19 | Robert Justus, Jr.: | It means to go kill people. Before all of this, I thought it was just to, |
| 20 | | like, help fix our fucking government. Get things fixed. I mean, yeah, |
| 21 | | it bothers me that we have, like, career fucking senators and shit that |
| 22 | | probably don't do very much. Sit in that comfy house, but... |
| 23 | Mikael Bergh: | And you've never met him, Mr. Horrocks either? |
| 24 | Robert Justus, Jr.: | No. |
| 25 | Richard Harvey: | Um, is tell me about Boog, though. Like, that's a- |
| 26 | Robert Justus, Jr.: | Like the Boogaloo. Like, [inaudible] before all this, I saw it as, like, a |
| 27 | | liberty movement where people kind of pulled their heads out their |
| 28 | | assess and rise, like, some shit is not okay. Like, police brutality and |

| | | |
|---|---|---|
| 1 | | things. Or the way, like, some governments can just say, "This is the |
| 2 | | way it is, and we don't really care about your vote, 'cause you voted us, |
| 3 | | we're gonna do what we want." |
| 4 | Richard Harvey: | Do you know where that term came from, by any chance? |
| 5 | Robert Justus, Jr.: | A movie. |
| 6 | Richard Harvey: | Okay. |
| 7 | Robert Justus, Jr.: | Electric Boogaloo or something. |
| 8 | Richard Harvey: | Yeah, it's a break dancing movement from the 80s. It's, uh, it's called |
| 9 | | break it. Break it 2, the electric boogaloo, which was always very |
| 10 | | confusing to me because I, I didn't see the connection to an 80s movie, |
| 11 | | but, um, okay. But that's your understanding, uh, when Aaron had send |
| 12 | | you that message, that that's what he was referring to, was the |
| 13 | | Boogaloo movement, if you will. |
| 14 | Robert Justus, Jr.: | Yeah. |
| 15 | Mikael Bergh: | Okay. So how much are you communicating with him before prior to |
| 16 | | [crosstalk]. |
| 17 | Robert Justus, Jr.: | Aaron? |
| 18 | Mikael Bergh: | Yeah. |
| 19 | Mikael Bergh: | Not at all? No direct... how did he- |
| 20 | Robert Justus, Jr.: | I think that was the first time I had ever gotten a message from him. |
| 21 | Richard Harvey: | Okay. But you knew him to be on the group though, right? |
| 22 | Robert Justus, Jr.: | I had seen him before he posted, um, pictures of Hayward taking his |
| 23 | | firearms, and- |
| 24 | Richard Harvey: | Oh, really? Like when, when... 'Cause you said he, he got pulled over, |
| 25 | | like on the side of the road? |
| 26 | Robert Justus, Jr.: | I guess he pulled over some time, and, uh, they searched his car, and |
| 27 | | confiscated all his firearms. |
| 28 | Mikael Bergh: | Do you remember when that was, or did he ever tell you? |

| | | |
|---|---|---|
| 1 | Robert Justs, Jr.: | It could have been a long time ago he could have been sharing the |
| 2 | | picture from, it could have been something recent. I honestly have no |
| 3 | | idea. |
| 4 | Mikael Bergh: | Okay. |
| 5 | Robert Justus, Jr.: | Me and him never really talked about anything. Until he hit me up, and |
| 6 | | I just kept telling him, "I have other plans." I've never wanted to be a |
| 7 | | part of anything like this. |
| 8 | Mikael Bergh: | Right. |
| 9 | Richard Harvey: | Right. And maybe you said this, forgive me if you did, but did you |
| 10 | | respond to his message? |
| 11 | Robert Justs, Jr.: | Mm-hmm (affirmative). |
| 12 | Richard Harvey: | And what was your response? |
| 13 | Robert Justs, Jr.: | I heard worse. |
| 14 | Richard Harvey: | What's that? |
| 15 | Robert Justs, Jr.: | I've heard worse. |
| 16 | Richard Harvey: | Okay. And that was it, or were there other messages back and forth? |
| 17 | Robert Justs, Jr.: | That was it, until he tried to get me to go along- |
| 18 | Richard Harvey: | Right, and then he was hitting you up about the, um... |
| 19 | Robert Justs, Jr.: | That- that's when he brought up the protests. He sent me the pictures of |
| 20 | | the people and. |
| 21 | Richard Harvey: | Right. |
| 22 | Mikael Bergh: | Right. |
| 23 | Richard Harvey: | Saying do you want to dance, or something like that? |
| 24 | Mikael Bergh: | Right. |
| 25 | Richard Harvey: | Which you understand to mean, do you want to participate in... Spec |
| 26 | | Specific – I don't want to put words in your mouth. |
| 27 | Robert Justus, Jr.: | He was inviting me to go participate in some kind of fucking violent |

1                                act against somebody-

2  Richard Harvey:      Okay. Okay. To your knowledge, has he, this is Aaron Horrocks. Has he

3                                participated in acts of violence?

4  Robert Justus, Jr.:   I have no idea.

5  Richard Harvey:      Okay, okay.

6  Robert Justus, Jr.:   I've given you everything I know about the guy.

7  Richard Harvey:      And I, and I absolutely appreciate that, for obvious reasons I got to ask

8                                that, just if you know.

9  Robert Justus, Jr.:   Yeah. If I know anything, I'll, you'd be the first to know, man.

10  Richard Harvey:      I appreciate it.

11  Mikael Bergh:        Appreciate it. I mean, that's-

12  Richard Harvey:      And again, and we're bouncing around, a lot of it's confusing. If there's

13                                anything that's confusing, just stop me and say, "What are you talking

14                                about?" Um, he might have asked this, I think he did. But, so Kenny,

15                                motor, friend from the motorcycle, you know, [inaudible]-

16  Robert Justus, Jr.:   Mutual acquaintance from motorcycle riding.

17  Richard Harvey:      But to your knowledge, is Kenny involved in the group or any of the,

18                                uh, the Facebook groups [crosstalk].

19  Robert Justus, Jr.:   He's commented on, like, normal posts on motorcycle group pages. I

20                                mean, if he was in a group and posted, I wouldn't know. I don't know

21                                Aaron, and I don't know Steven, so those names kind of stuck out

22                                when all this happened.

23  Richard Harvey:      Yeah.

24  Robert Justus, Jr.:   [inaudible] tell you about Kenny. Maybe, maybe not.

25  Richard Harvey:      To your knowledge, would Kenny know Aaron or Steven?

26  Robert Justus, Jr.:   I don't know.

27  Richard Harvey:      Okay. How about, uh, is Kenny a gun guy?

28  Robert Justus, Jr.:   I think so.

| | | |
|---|---|---|
| 1 | Richard Harvey: | Why, why do you think so? What makes you say that? |
| 2 | Robert Justus, Jr.: | I think I've seen him talk about them in a community group or |
| 3 | | something. |
| 4 | Richard Harvey: | Okay. But have you ever seen Kenny with a gun? |
| 5 | Robert Justus, Jr.: | No |
| 6 | Mikael Bergh: | You know, you've known him for a little bit, you know, tangentially |
| 7 | | through motorcycle group. Is he, does he have any issues with the |
| 8 | | police kind of similar to what Aaron? |
| 9 | Robert Justus, Jr.: | I don't think so. He doesn't come off as some guy that wants to commit |
| 10 | | mass violence. |
| 11 | Mikael Bergh: | Gotcha. |
| 12 | Robert Justus, Jr.: | But then again, he's more of an acquaintance than somebody I know. |
| 13 | Mikael Bergh: | Right. You don't know him that well. Um- |
| 14 | Robert Justus, Jr.: | He doesn't seem like an angry guy. |
| 15 | Richard Harvey: | Okay. Are you friends with Kenny on social media? Have you ever |
| 16 | | seen any photographs, videos, or anything else of Kenny with guns? |
| 17 | Robert Justus, Jr.: | I, I don't know. |
| 18 | Richard Harvey: | Okay. Okay. Um, anything else? I think we should take a break. |
| 19 | Mikael Bergh: | Yeah, I was about to say the same thing. I think it's a good time for a, |
| 20 | | for a break. So, it's already 1:26, but- |
| 21 | Richard Harvey: | Oh, how about this? Can we get you guys something to eat? |
| 22 | Robert Justus, Sr.: | I want a pizza and a beer. |
| 23 | Richard Harvey: | (laughs) Well, I'm with you there. |
| 24 | Mikael Bergh: | Fifty percent of that we can help with. |
| 25 | Robert Justus, Sr.: | Um, whatever [inaudible]. I'm sure. |
| 26 | Richard Harvey: | Let's see what we can work out. I think for all of us it'd be good. Let's |
| 27 | | get some food in us. How are you doing? |
| 28 | Robert Justus, Jr.: | Can I step outside, have a- |

| 1 | Richard Harvey: | Have another smoke? |
| 2 | Robert Justus, Jr.: | Cigarettes. |
| 3 | Mikael Bergh: | Let's, let's get that knocked out. |
| 4 | Richard Harvey: | Let us work on that real quick, the logistics of that. Um- |
| 5 | Robert Justus, Sr.: | Real quick, my wife smokes, I don't. I smoke cigars. [inaudible] |
| 6 | | pleasure and leisure, not a requirement in my life. |
| 7 | Richard Harvey: | Right. |
| 8 | Robert Justus, Sr.: | She's probably looking for a cigarette [inaudible]. |
| 9 | Richard Harvey: | I need to go talk to the agents out there. Hopefully they've already let her |
| 10 | | go down and- |
| 11 | Robert Justus, Sr.: | No. Because I'm holding her cigarettes. |
| 12 | Richard Harvey: | Oh. |
| 13 | Robert Justus, Sr.: | That's why I know she's [crosstalk] for a cigarette. |
| 14 | Richard Harvey: | Okay. Do me a favor. Just sit tight here while we work out- |
| 15 | Robert Justus, Jr.: | Can I go to the bathroom? |
| 16 | Richard Harvey: | Yeah. Yeah, yeah, absolutely. Yeah. How about you, dad? You got to |
| 17 | | use the restroom? Are you good for the moment? |
| 18 | Robert Justus, Sr.: | Oh, let him go. |
| 19 | Richard Harvey: | Okay. Then we'll come back, and Mike, do you want to go with him |
| 20 | | and I'll just hang out? |
| 21 | Mikael Bergh: | Yeah, yeah. |
| 22 | Richard Harvey: | Down the hall. Everything's in there. [inaudible]. So is your wife his |
| 23 | | mom, or- |
| 24 | Robert Justus, Sr.: | Yes. |
| 25 | Richard Harvey: | Okay. I- I don't ever want to make assumptions, right? |
| 26 | Robert Justus, Sr.: | No. |
| 27 | Richard Harvey: | (laughs) |
| 28 | Robert Justus, Sr.: | That's, you know, that's funny because we have to ask that nowadays. |

| | | |
|---|---|---|
| 1 | Richard Harvey: | Yeah, yeah. You kidding me? That's the world we live in, you know? |
| 2 | | Once we get these guys done with the restroom, I gotta use- |
| 3 | Robert Justus, Sr.: | Yeah, I know. I know. I'm right there. |
| 4 | Richard Harvey: | Too much coffee. |
| 5 | Robert Justus, Sr.: | So my buddy likes to go to Peet's and get Major Dickinson coffees. |
| 6 | Richard Harvey: | Not no more, right? |
| 7 | Robert Justus, Sr.: | Well, Peets is still open. You can still get coffee. But it's whatever they |
| 8 | | bring you. You never get to, like, really pick anymore. |
| 9 | Richard Harvey: | I thought, wasn't, oh, no, that's Special Peet's that's gone out of |
| 10 | | business. Sorry, I was thinking Special Peet's. |
| 11 | Robert Justus, Sr.: | Um, so he, he would go and he'll buy Major Dickinson. Well, if you |
| 12 | | drink regular coffee, when you drink Major Dickinson, it's like having |
| 13 | | 15 shots of espresso at once. |
| 14 | Mikael Bergh: | Oh, really? Oh, I'm not a coffee guy. |
| 15 | Robert Justus, Sr.: | It'll, it'll [inaudible] the first time you ever take it, you better be first |
| 16 | | thing in the morning and have all day to do something. |
| 17 | Richard Harvey: | [inaudible]. So there's that Philz coffee on the corner here. |
| 18 | Robert Justus, Sr.: | Philz. Yeah. |
| 19 | Richard Harvey: | That's wildly popular, uh, and the Philz is the same way. |
| 20 | Robert Justus, Sr.: | Is it? I've never had a good cup of coffee from Philz in my whole- |
| 21 | Richard Harvey: | I'm not a coffee aficionado, in fact, I drink one cup a day. If I have |
| 22 | | more than that, I lose my mind. But, uh, yeah. People swear by it, and |
| 23 | | the one time I've had Philz, it was rocket fuel. |
| 24 | Mikael Bergh: | Oh, really? |
| 25 | Richard Harvey: | Like, I was bouncing off of walls, but. |
| 26 | Robert Justus, Sr.: | Yeah, I've never had- had good [inaudible] Philz. I have like you, one |
| 27 | | cup, you know, maybe a little extra later, but- |
| 28 | Richard Harvey: | Yeah. |

| | | |
|---|---|---|
| 1 | Robert Justus, Sr.: | I'm not a coffee... Linda will drink coffee all day. |
| 2 | Richard Harvey: | All day long? [crosstalk]. |
| 3 | Robert Justus, Sr.: | Um, yes, real quick. |
| 4 | Richard Harvey: | I'll sit tight, and then |
| 5 | Robert Justus, Sr.: | Yeah. Actually |
| 6 | Richard Harvey: | Let me go see if I can get some |
| 7 | Mikael Bergh: | Yeah, get some- |
| 8 | Richard Harvey: | [inaudible]. |
| 9 | Mikael Bergh: | Are you ready for a cigarette right now, or you, okay? Let's, uh, let's |
| 10 | | get you down there. Hey, Rico. |
| 11 | Richard Harvey: | Let me just touch base … |
| 12 | Mikael Bergh: | Yep. |
| 13 | Richard Harvey: | What's up, Mike? |
| 14 | Mikael Bergh: | I think we can get somebody to take him down, a couple guys |
| 15 | | [inaudible]. |
| 16 | Robert Justus, Jr.: | So, what's gonna happen later today? |
| 17 | Mikael Bergh: | Uh, we'll see. Uh, I don't know. Right now we're just on an intake and |
| 18 | | information collecting stage of it. So, but, you know. We really |
| 19 | | appreciate you coming in because this is, uh, you're doing the right thing |
| 20 | | I know, you're, you're struggled with it, but it's, uh, you know, this is the |
| 21 | | right thing to do. So from the bottom of our hearts, you know, may not |
| 22 | | seem like it, but we- we do really appreciate it. |
| 23 | Robert Justus, Jr.: | If I had any idea more would have happened, I'd have come forward |
| 24 | | sooner. I was just trying to get things ready for my kids before I came |
| 25 | | in, because I don't think you guys are going to let me walk out of here. |
| 26 | Mikael Bergh: | Like I said, that's, uh, that's a call I don't make. But, um- |
| 27 | Robert Justus, Jr.: | Yeah. |
| 28 | Mikael Bergh: | So, I have to find that out myself. Do you need more water? |

| | | |
|---|---|---|
| 1 | Robert Justus, Sr.: | Huh? |
| 2 | Mikael Bergh: | Do you need more water, either of you? |
| 3 | Robert Justus, Sr.: | No, I'm good. |
| 4 | Robert Justus, Jr.: | I'll take more. |
| 5 | Mikael Bergh: | You take more? Okay. |
| 6 | Robert Justus, Sr.: | What watch is that? |
| 7 | Mikael Bergh: | It's a Tag Heuer. Very similar to yours. What was yours? |
| 8 | Robert Justus, Sr.: | Uh, Fossil. |
| 9 | Mikael Bergh: | Oh. |
| 10 | Robert Justus, Sr.: | It actually will lead to a phone, but as of late, it quit working, right. |
| 11 | Mikael Bergh: | Oh, like the, the link? |
| 12 | Robert Justus, Sr.: | Yeah. |
| 13 | Mikael Bergh: | Oh, really, that's [crosstalk]. |
| 14 | Robert Justus, Sr.: | So, like, if I get a message. Yeah. If I get a message on my phone, it'll |
| 15 | | read, the hands will go to a specific number, they'll all point to, like, |
| 16 | | one. Um, and that's my wife. She sent me a message or she's trying to |
| 17 | | call me. |
| 18 | Mikael Bergh: | Oh, okay. |
| 19 | Robert Justus, Sr.: | And then there's numbers represent- |
| 20 | Mikael Bergh: | Different people. |
| 21 | Robert Justus, Sr.: | 12 is like just text message. But, yeah. |
| 22 | Mikael Bergh: | That's amazing. |
| 23 | Robert Justus, Sr.: | But that's about it. I mean, it'll... I can tell my phone to tell it to go off |
| 24 | | at a certain time like an alarm to remind me. |
| 25 | Mikael Bergh: | Right, right. |
| 26 | Robert Justus, Sr.: | But that's all. Otherwise just an ordinary watch. And, like, I can tell it |
| 27 | | to give me the date, but it, and it can, like, play music on the phone or |
| 28 | | change the station or whatever. |

| | | |
|---|---|---|
| 1 | Mikael Bergh: | Wow. |
| 2 | Robert Justus, Sr.: | But that's about it. But it, it doesn't work as good as you would think. |
| 3 | Mikael Bergh: | Yeah, I mean, how long have you had it? That's, I guess, that's- |
| 4 | Robert Justus, Sr.: | It's about two years. |
| 5 | Mikael Bergh: | Yeah, okay. I'm wondering how- how long those things will last. |
| 6 | Robert Justus, Sr.: | Yeah. That's about, I think I'm about the maximum [crosstalk] span as |
| 7 | | far as [crosstalk]. |
| 8 | Mikael Bergh: | It will go back to being a watch. |
| 9 | Robert Justus, Sr.: | Yeah. |
| 10 | Mikael Bergh: | Yeah. |
| 11 | Robert Justus, Sr.: | But I've had digital watches, and they just don't seem to... They're nice, |
| 12 | | but they just don't really do it for me. I prefer hands, 'cause I can tell |
| 13 | | with time with the hands, so. |
| 14 | Mikael Bergh: | Yeah. |
| 15 | Robert Justus, Sr.: | I can't read the date because the dates are the little tiny numbers on the |
| 16 | | watch, so I can't read it. So I'm like, ah, forget it. The date option's out |
| 17 | | the window. I noticed yours has a date window in it. |
| 18 | Mikael Bergh: | Yeah, but even that's, uh, it's big enough. |
| 19 | Robert Justus, Sr.: | Yeah. |
| 20 | Mikael Bergh: | [inaudible]. So. See if we can get a couple of guys in here or gals to |
| 21 | | walk you down into the subbasement and to get a smoke. |
| 22 | | I got to hit the restroom. |
| 23 | Robert Justus, Sr.: | No, sweat. |
| 24 | | Do you know by chance what time they close the parking garage? |
| 25 | Mikael Bergh: | Which one? |
| 26 | Robert Justus, Sr.: | Uh, we're about two blocks that way. |
| 27 | Mikael Bergh: | Going north? Uh... |

| | | |
|---|---|---|
| 1 | Robert Justus, Sr.: | I think going west. |
| 2 | Mikael Bergh: | Oh. I don't know. Uh- |
| 3 | Robert Justus, Sr.: | It's under the grassy area. |
| 4 | Mikael Bergh: | A lot of them... I'm sorry? |
| 5 | Robert Justus, Sr.: | The garage, parking garage is actually under a big grassy area. |
| 6 | Mikael Bergh: | Oh, okay. I think that's open 24/7. I'm, i'm out of the Oakland office. I |
| 7 | | try not to- |
| 8 | Robert Justus, Sr.: | Oh. |
| 9 | Mikael Bergh: | Have to come into the city [inaudible]. |
| 10 | Robert Justus, Sr.: | You did say that. |
| 11 | Mikael Bergh: | Yeah, uh, but, um, I want to say that that's 24/7, underneath the city |
| 12 | | center plaza. |
| 13 | Robert Justus, Sr.: | Yeah. |
| 14 | Mikael Bergh: | Like, it's underneath the- |
| 15 | Robert Justus, Sr.: | Underneath the lawn. |
| 16 | Mikael Bergh: | Yeah, yeah. I think that's 24/7. |
| 17 | Robert Justus, Sr.: | Okay. [inaudible]. |
| 18 | Mikael Bergh: | Yeah. That's a huge one. |
| 19 | Robert Justus, Sr.: | My worry is if they seal it, lock it up, and we get out of here late or |
| 20 | | something. |
| 21 | Mikael Bergh: | Yeah. |
| 22 | Robert Justus, Sr.: | It's like, great. I get to find my way home. |
| 23 | Mikael Bergh: | Well, it nothing else, we'll get you home. Or else we'll give you a ride. I |
| 24 | | don't, I don't think that does close. I think that is a 24/7, uh, facility. |
| 25 | | And it's, just wanted to circle back to the food option. Are you guys, |
| 26 | | do you want anything, or you- |
| 27 | Robert Justus, Jr.: | No, if you get anything, no onions. |
| 28 | Richard Harvey: | No onions, okay. Senior, sir? |

| | | |
|---|---|---|
| 1 | Robert Justus, Sr.: | Um, I'm not starving right now But it doesn't, I mean, if the wife |
| 2 | | wants something, then, cool. But if not, that's cool too. You know what |
| 3 | | I'm saying? |
| 4 | Mikael Bergh: | Yeah. |
| 5 | Robert Justus, Sr.: | I can eat if you bring something. If you don't bring something, |
| 6 | | [inaudible]. |
| 7 | Mikael Bergh: | And junior, same thing? Optional or do you, are you- |
| 8 | Robert Justus, Jr.: | It's optional. |
| 9 | Mikael Bergh: | Okay. Okay. Thank you. |
| 10 | Robert Justus, Sr.: | Yeah. |
| 11 | Laura Luppens: | Hey guys. |
| 12 | Richard Harvey: | Hello. |
| 13 | Laura Luppens: | Back again - did you want to go down for another smoke break? |
| 14 | Robert Justus, Sr.: | [inaudible]. |
| 15 | Laura Luppens: | All right, we're gonna go the same way then. I'm Laura by the way. |
| 16 | Robert Justus, Sr.: | Say that again? |
| 17 | Laura Luppens: | I know I didn't introduce myself earlier. I'm Laura. |
| 18 | Robert Justus, Sr.: | Laura? |
| 19 | Laura Luppens: | Yes. |
| 20 | Robert Justus, Sr.: | And I'm [inaudible]. Nice to meet you. |
| 21 | Laura Luppens: | We're gonna go to the [inaudible]. |
| 22 | Robert Justus, Jr.: | Um, do you [inaudible] matches? |
| 23 | Laura Luppens: | I do, yes. Good question. |
| 24 | Robert Justus, Sr.: | Anybody check with the wife, if she needs to go for a smoke? |
| 25 | Laura Luppens: | Um, I know that someone is with her. [inaudible] when we get back |
| 26 | | up, I'll check. |
| 27 | Robert Justus, Sr.: | Okay, 'cause I have her cigarettes, that's why. |
| 28 | Laura Luppens: | Okay, okay. Good to know. (silence). |

| | |
|---|---|
| 1 | [inaudible]. |
| 2 | All right, do you need more water? |
| 3 | Robert Justus, Jr.: | Yeah, please. |
| 4 | Laura Luppens: | All right, I'll make sure they give you that. [inaudible] water? |
| 5 | Robert Justus, Sr.: | Yeah, we can go over and get some wa- Uh, yeah we could go bring ya |
| 6 | | some w- some [inaudible]. You wanna, are you good, or you a pop? |
| 7 | Robert Justus, Jr.: | Pop, yeah. |
| 8 | Laura Luppens: | Yeah, I didn't get it. Did they ask you about food? Is that what… |
| 9 | Robert Justus, Jr.: | Yeah. |
| 10 | Laura Luppens: | Okay. He was talking to Nick about it earlier. |
| 11 | Shariq Kathawala: | Okay. You Gentlemen sure you don't like anything other than a water? |
| 12 | | We've got a machine up there, maybe Gatorade. |
| 13 | Robert Justus, Jr.: | If it's got a Coke or a Dr. Pepper. |
| 14 | Shariq Kathawala: | Okay, Coke or Dr Pepper, hopefully they do. What about you sir? Do |
| 15 | | you want anything? |
| 16 | Robert Justus, Sr.: | Diet Coke if you got one, sure. |
| 17 | Shariq Kathawala: | Coke and Diet Coke or Dr Pepper, all right. [inaudible]. |
| 18 | Mikael Bergh: | All right, you had your wife's cigarettes right? |
| 19 | Robert Justus, Sr.: | Yes. |
| 20 | Mikael Bergh: | Follow me out, we'll get them to her, and get her situated. |
| 21 | Robert Justus, Sr.: | You gonna be okay? |
| 22 | Mikael Bergh: | For her... get her, um, And I'll pay your smokes off. We're |
| 23 | | gonna go out to the same spot. |
| 24 | Robert Justus, Sr.: | Okay. |
| 25 | Richard Harvey: | I think you, you got her phone as well? |
| 26 | Robert Justus, Sr.: | Yes. |
| 27 | Mikael Bergh: | All right cool. Uh, let's see here. You know what? Let's do this while I |
| 28 | | got him. |

| | | |
|---|---|---|
| 1 | Robert Justus, Sr.: | [inaudible]. |
| 2 | Mikael Bergh: | Yeah, so once we do this. |
| 3 | Richard Harvey: | Robert, this is my partner Tim Hughes of the FBI. |
| 4 | Tim Hughes: | It's nice to meet you. |
| 5 | Timothy Hughes: | Did you get water? Do you need a bathroom break, anything? |
| 6 | Robert Justus, Jr.: | I just did that. |
| 7 | Timothy Hughes: | Okay. |
| 8 | Robert Justus, Jr.: | One of your guys is going to bring a Coke or a Dr Pepper. |
| 9 | Richard Harvey: | Okay, I'm working on that right now. |
| 10 | Tim Hughes: | I work with Rich, and Mike, I just wanna, I got some paperwork that I |
| 11 | | just gotta bang out. Can I get your full name? |
| 12 | Robert Justus, Jr.: | Robert Alvin Justus Jr. J-U-S-T-U-S. |
| 13 | Timothy Hughes: | Thank you. So [inaudible]. And your date of birth? |
| 14 | Robert Justus, Jr.: | 11-21-89. |
| 15 | Timothy Hughes: | And your address? |
| 16 | Robert Justus, Jr.: | 1575 El Camino Real, Apartment number 8, Millbrae, California, 94030. |
| 17 | Timothy Hughes: | And how long have you lived there? |
| 18 | Robert Justus, Jr.: | About two years or so. |
| 19 | Timothy Hughes: | And you live there with mom and dad? |
| 20 | Robert Justus, Jr.: | My dad. |
| 21 | Timothy Hughes: | Your dad. Okay. And your phone number? |
| 22 | Robert Justus, Jr.: | (510) 962-0805. |
| 23 | Timothy Hughes: | 05, that's cell? |
| 24 | Robert Justus, Jr.: | Yeah. |
| 25 | Timothy Hughes: | And where do you work? |
| 26 | Robert Justus, Jr.: | Reed Brother's Security? |
| 27 | Timothy Hughes: | Which one? |
| 28 | Robert Justus, Jr.: | Reed Brother's Security. |

1   Timothy Hughes:       Okay. Where are they located?

2   Robert Justus, Jr.:    San Leandro.

3   Timothy Hughes:       Do you know the address?

4   Robert Justus, Jr.:    2950 Alvarado Street.

5   Timothy Hughes:       How long have you worked there?

6   Robert Justus, Jr.:    Almost a year.

7   Timothy Hughes:       And what do you do?

8   Robert Justus, Jr.:    I'm a locksmith.

9   Timothy Hughes:       Huh, cool. Did you go to school for that or...?

10  Robert Justus, Jr.:    I got lucky.  I had a friend.

11  Timothy Hughes:       Oh, nice. Do you do like safes, security systems the whole bit? Oh,

12                        cool. Right on. Uh, do you own any vehicles? No. Okay. And, um, let's

13                        see. Email address for you? What's a good way to get in touch with

14                        you?

15  Robert Justus, Jr.:    Robert J-S-T-S @gmail.com

16  Timothy Hughes:       J-S-T-S, Gmail.com. All right. Moving right along. I'm sorry but the

17                        federal government is such a bureaucracy, we got tons of paperwork,

18                        and I know from watching TV shows you've probably seen them, you

19                        know, doing their thing and all that, so, I'm just going to go through

20                        this real quick. Uh, let me see.

21  Richard Harvey:       [inaudible].

22  Timothy Hughes:       All right, hold on. Yep, all right, before we want to ask any questions

23                        you must understand your rights. You have the right to remain silent,

24                        anything you say can be used against you in court. You have a right to

25                        talk to a lawyer for advice before we ask you any questions. You have

26                        the right to have a lawyer with you during questioning. If you cannot

27                        afford a lawyer, one, one will be appointed for you before any

28                        questioning if you wish. Excuse me. If you decide to answer questions

| | | |
|---|---|---|
| 1 | | now without a lawyer present, you have the right to stop at any time. |
| 2 | | Let's see. I've got one other form here. Um, that's the FD-889. Uh, hold |
| 3 | | on, wait one second. |
| 4 | Richard Harvey: | Yeah, let's hold off on the form. |
| 5 | Timothy Hughes: | Yeah, yeah. I'm going to wait, I'm just... 89, 80... Okay, um, Robert? |
| 6 | Robert Justus, Jr.: | Yeah. |
| 7 | Timothy Hughes: | Uh, did you hear what I said, what I just said? |
| 8 | Robert Justus, Jr.: | Yeah. |
| 9 | Timothy Hughes: | Okay, and are you willing to... I read... Do you understand the rights |
| 10 | | I've given you? |
| 11 | Robert Justus, Jr.: | Yeah. |
| 12 | Timothy Hughes: | Blah, blah, blah, are you still willing to speak with us? |
| 13 | Robert Justus, Jr.: | Yeah. I mean... |
| 14 | Timothy Hughes: | Okay. |
| 15 | Robert Justus, Jr.: | What happens if I turn around and ask for a lawyer right now? I |
| 16 | | mean... |
| 17 | Richard Harvey: | That is absolutely positively your constitutional right. |
| 18 | Robert Justus, Jr.: | I came in here because I want to set the story straight and be honest. |
| 19 | Timothy Hughes: | Yeah, Robert, this is just a formality. We, we have to do... It's just |
| 20 | | paperwork. You know how bureaucratic the government is. |
| 21 | Robert Justus, Jr.: | My biggest fear is either somebody coming after me for talking to you |
| 22 | | guys or I don't walk out of here, and I go to a state penitentiary for the |
| 23 | | rest of my life. |
| 24 | Timothy Hughes: | So, the smartest thing you can do right now is talk to us because we're |
| 25 | | here right and... |
| 26 | Robert Justus, Jr.: | That's why I am here.23 |
| 24 | Timothy Hughes: | Yeah, so you've done a great job so far, we just have a few more |
| 25 | | questions we want to ask you, and we're definitely going to look after |

1                    your security and your safety. And we appreciate you coming in here

2                    today. And so you're doing the right thing here, and we understand

3                    where you're coming from, and we appreciate that you've come in

| 1 | | today and spoken with us. There's a few other questions that we have. |
| 2 | | It's just little tidbits. You've gotten over the hump and done the hard |
| 3 | | part. We just want to take you through it one more time, and iron a few |
| 4 | | minor details, and then we want to talk about what's next, and how we |
| 5 | | can protect you and take care of you and your family. And your family |
| 6 | | has been great. Your dad, you know, taking you down here and |
| 7 | | encouraging you to do the right thing. So, that's really where we're |
| 8 | | coming from. Everything we do is about protecting people. That's why |
| 9 | | we took on this job. |
| 10 | | So, I understand how difficult this is. I mean, I haven't been sitting |
| 11 | | right where you're sitting, but having done this for a long time, I |
| 12 | | understand how difficult this is. So, you're incredibly brave, you're |
| 13 | | doing the right thing, and all I can say to you is, the best thing to do is |
| 14 | | just keep going on the path you're going right? |
| 15 | Richard Harvey: | And, you know, like we discussed in the beginning, my job here, my |
| 16 | | only role is to find out the truth, find out what happened. |
| 17 | Robert Justus, Jr.: | And I'm here to tell you guys. |
| 18 | Richard Harvey: | Okay. So, so you understand those rights that Tim here read out to you. |
| 19 | | You, you heard those and you understand what your constitutional rights |
| 20 | | are, so given that, are you willing to answer our questions? |
| 21 | Robert Justus, Jr.: | Yeah. I already told you guys enough. Yeah. |
| 22 | Timothy Hughes: | Okay. |
| 23 | Richard Harvey: | Okay. So what I'm going to do, just to, again, it's a formality but we |
| 24 | | gotta document all of this. The government is all about paperwork my |
| 25 | | friend, all about paperwork. 20, 20. |
| 26 | Robert Justus, Jr.: | So what happens to me after today? |
| 27 | Timothy Hughes: | Well, I mean, that's what we're here to talk about, um. |

| | | |
|---|---|---|
| 1 | Richard Harvey: | We, we need to get some more information to determine that. We need |
| 2 | | to drill down on a couple of more things. Okay? And then we can |
| 3 | | discuss basically what, what is going to happen, what the options are, |
| 4 | | et cetera. |
| 5 | Timothy Hughes: | And we'd really like to hear what you would think is best for you going |
| 6 | | forward. |
| 7 | Richard Harvey: | Yeah. |
| 8 | Timothy Hughes: | What you think the next steps should be, because that's really gonna |
| 9 | | drive the train for us. |
| 10 | Richard Harvey: | And I'll tell ya, I am particularly interested in hearing about if you feel |
| 11 | | that you or any of the members of your family, or anybody that you |
| 12 | | care about are in danger. That is our job. That is what we do, and I, I |
| 13 | | desperately need to know that information so that we can make sure |
| 14 | | that nothing happens to you or to your family. Believe me, we are |
| 15 | | wholeheartedly committed to that. So, if you're willing to sign the |
| 16 | | consent form, we'll continue on. |
| 17 | Timothy Hughes: | We're almost done here. Let me get this here. |
| 18 | Richard Harvey: | I'll just have you witness that. |
| 19 | Timothy Hughes: | Yeah. And then Rich, I think we just wanted to go through one more |
| 20 | | time, w- just to make sure we have all the facts straight.21 |
| 22 | Richard Harvey: | Right. So again, just, Robert, stay with me, I know we've been through |
| 23 | | a lot, okay? And this is heavy. This is heavy stuff, but we're going to |
| 24 | | get through this together... I've treated you with nothing but |
| 25 | | dignity and respect, and I will continue to do so, okay? And I ask that |
| 26 | | you do the same, and you've done so, so far. And we greatly appreciate |
| 27 | | that you coming in and providing this information for us. So to be |

| | | |
|---|---|---|
| 1 | | clear, it's my understanding you didn't actually know, you've never met |
| 2 | | StevenCarrillo in person prior to the 29th of May. |
| 3 | Robert Justus, Jr.: | Correct. |
| 4 | Richard Harvey: | You knew of him from... |
| 5 | Robert Justus, Jr.: | I've seen him posts before and stuff. |
| 6 | Richard Harvey: | On the f- Did you guys ever have any, prior to the 29th of May, did |
| 7 | | you guys ever have any other direct, uh, messages like Facebook |
| 8 | | Messenger or, or any other platform? |
| 9 | Robert Justus, Jr.: | I mean, not that I can recall, maybe a comment on a post or something, |
| 10 | | but nothing... |
| 11 | Richard Harvey: | Not a back and forth between the two of you? |
| 12 | [Robert Justus, Jr. shook his head in the negative.] | |
| 13 | Richard Harvey: | Okay. Um, and so, on |
| 14 | | the 29th of May, he had contacted you via Facebook messenger. |
| 15 | Robert Justus, Jr.: | I think it was the 29th, yeah, maybe the 28th. |
| 16 | Richard Harvey: | Okay, on or about let's say…, to go... Saying that he was going to go to |
| 17 | | the protest in Oakland, and asking if you wanted to go along. Is that |
| 18 | | correct? |
| 19 | Robert Justus, Jr.: | I, I'd mentioned I want to go. |
| 20 | Richard Harvey: | Okay. |
| 21 | Robert Justus, Jr.: | He contacted me, said he was gonna go. |
| 22 | Richard Harvey: | All right. |
| 23 | Robert Justus, Jr.: | We could go together. |
| 24 | Richard Harvey: | Okay. And he came and got you from the San Leandro Bart Station. |
| 25 | | He's driving a, a white Ford van. In fact, maybe w- We may talk |
| 26 | | a little bit more about that van, just some finite details about it, um, |
| 27 | | but, in the parking lot of the The San Leandro Bart Station, you get in |
| 28 | | the van, and at some point, he starts pulling out guns and magazines. |

| | | |
|---|---|---|
| 1 | | He's wearing body armor. |
| 2 | Robert Justus, Jr.: | I didn't see him wearing it right then, I think he put it on as I was |
| 3 | | getting ready to pull out the lot. |
| 4 | Richard Harvey: | Okay. There is a conversation at that point, like, whoa, what's going on |
| 5 | | here, he has a gun in his hands at that point. |
| 6 | Robert Justus, Jr.: | Yeah. |
| 7 | Richard Harvey: | You end up driving. You drive up Oakland, at some point pulling |
| 8 | | over to remove the license plate from the rear of the van. And then it's |
| 9 | | back up into the van, back to, up to Oakland. Uh, and then, we're |
| 10 | | circling the block a, a few times looking for parking, looking for a |
| 11 | | place to land. At some point you get out of the van, and you walk |
| 12 | | around for maybe 5 to 7 minutes I think you said. Correct me if I'm |
| 13 | | wrong. |
| 14 | Robert Justus, Jr.: | It could have been a half hour for all I know. |
| 15 | Richard Harvey: | Okay. But it, there is a period of time that you're out of the van |
| 16 | | walking around. Uh, and it, it's actually during that period I |
| 17 | | think that you texted your mother. And then you come back to the van, |
| 18 | | and then ultimately, at some point the van drives away. As it's driving |
| 19 | | off Steven Carrillo opens the rear sliding passenger side door in the |
| 20 | | van, and he fires some sort of firearm at the guards in the guard shack. |
| 21 | Robert Justus, Jr.: | Yeah. |
| 22 | Richard Harvey: | Closes the door, and the van is away. The van circles the block, you |
| 23 | | know, various blocks basically trying to find a way onto the freeway, |
| 24 | | ultimately getting on 580 towards Hayward, getting off somewhere |
| 25 | | around MacArthur that we're not exactly sure, to put the license plate |
| 26 | | back on the rear of the van. Then you're back in the van, surface roads |
| 27 | | over to 880. 880 South down to San Jose to pick up the 101. 101 up |
| 28 | | to Millbrae, San Bruno somewhere thereabouts. Approximately a mile- |

1           half a mile to a mile away from your residence, and then you're out of

2           the van, and that's the last time that you've seen Steven Carrillo, you

3           know, face to face. In fact, is it true that the only time you've seen

4           Steven Carrillo in person face to face was on the 29th of May?

5  Robert Justus, Jr.:    Yes.

6  Richard Harvey:      If you, do you have any sort of reference as to what time it would have

7           been that you guys landed in, uh, Millbrae, San Mateo there?

8  Robert Justus, Jr.:    Uh, midnight. In between 11:30 to midnight.

9  Richard Harvey:      Okay. Now there was some contact with Steven Carrillo afterwords via

10          Facebook messenger, basically him checking in on you, saying, are

11          you okay, are you good?

12  Robert Justus, Jr.:    Mm-hmm (affirmative).

13  Richard Harvey:      And that's the extent of the contact with Mr. Carrillo?

14  Robert Justus, Jr.:    Yes.

15  Richard Harvey:      Okay. So I'm going to back up on a couple of things. So the van itself.

16          Okay, you had never seen the van prior to May 29th?

17  Robert Justus, Jr.:    Correct.

18  Richard Harvey:      Okay. Were there any distinctive features about the van that you

19          recall?

20  Robert Justus, Jr.:    It was a white van, had, um, had a, um, like a shower curtain, a spring

21          loaded shower curtain rod. That's with the black, um, curtains, curtain

22          thing was hanging from.

23  Richard Harvey:      Okay. That's separating the driver's compartment with the back of the

24          van. Um, from the outside of the van, do you recall like the, the layout

25          of the windows or the doors? So for example...

26  Robert Justus, Jr.:    There was the, the two back doors. I think they were the type that

27          swing open. Double doors.

| | | |
|---|---|---|
| 1 | Richard Harvey: | Yup. Swing outward basically. |
| 2 | Robert Justus, Jr.: | There's a passenger door, and the passenger sliding door. |
| 3 | Richard Harvey: | Okay. |
| 4 | Robert Justus, Jr.: | And the driver door. I don't think there was another slider on the |
| 5 | | driver's side. |
| 6 | Richard Harvey: | Did, do you recall if the passenger sliding doors or the one in the rear, |
| 7 | | do you recall if that had a window on it? |
| 8 | Robert Justus, Jr.: | I think they did have windows. |
| 9 | Richard Harvey: | Okay. |
| 10 | Robert Justus, Jr.: | The sliding door in the back with, doors, I think they had windows on |
| 11 | | them. |
| 12 | Richard Harvey: | Do you remember if the windows were tinted at all? |
| 13 | | [Robert Justus, Jr. nodded his head in the affirmative.] |
| 14 | Richard Harvey: | They were tinted? |
| 15 | | Okay. Both the rear and the front windows were, were tinted? |
| 16 | Robert Justus, Jr.: | I don't recall if the front was tinted. |
| 17 | Richard Harvey: | But the rear definitely was? |
| 18 | Robert Justus, Jr.: | The rears were tinted. |
| 19 | Richard Harvey: | And you're certain that there was a window on that rear slider door? |
| 20 | Robert Justus, Jr.: | I'm pretty certain there was. |
| 21 | Richard Harvey: | Okay. Do you recall if there was a window on the driver's side rear? |
| 22 | | So behind you where you're driving, was there any windows on your, |
| 23 | | this would be on your left if you look over your shoulder? |
| 24 | Robert Justus, Jr.: | Not on the, not along the side of the van. |
| 25 | Richard Harvey: | So it's just like one solid white panel basically? |
| 26 | Robert Justus, Jr.: | When you walk on the driver's side yeah, I think it was just one solid |
| 27 | | panel. |
| 28 | Richard Harvey: | Okay. And there was never a license plate on the front that you |

1                         observed, in fact when you got out of the van…

2 Robert Justus, Jr.:    I wasn't really looking for a license plate.

3 Richard Harvey:     Okay.

4 Robert Justus, Jr.:   Until he told me to take them off.

5 Richard Harvey:     Right.

6 Robert Justus, Jr.:   He said there was not one on the front so I didn't bother to go to the

7                         front and look.

8 Richard Harvey:     Okay, so you didn't see that for yourself, but you, you obviously saw a

9                         plate in the back, uh, which was removed, and then was put on, put

10                        back on afterwards.

11 Robert Justus, Jr.:   Yeah.

12 Richard Harvey:     Okay. Um, and again, to recap it, there was a, like a bench seat if you

13                        will, directly behind the front driver's and passenger seat. That's one of

14                        these row seats, is that correct. Like a, when you say a bench it's one of

15                        these long seats.

16 Robert Justus, Jr.:   Yeah.

17 Richard Harvey:     Okay. And you don't recall any other seats being...

18 Robert Justus, Jr.:   I don't recall seeing another seat back there.

19 Richard Harvey:     Did you see what position Steven was in when the shooting happened?

20                        Was he on the seat, was he on the floor, was he hanging out the

21                        window? Okay, you didn't see. At that point in time the curtain was

22                        closed?

23 Robert Justus, Jr.:   I believe so.

24 Richard Harvey:     Okay. Um, hold on, let me go back to prior to the shooting. So you

25                        already removed the license plate down by around 5th and Embarcadero.

26                        We've gotten up to the, the CVS or Walgreens up there on Broadway.

27                        So you're fairly close to the federal building. Do you recall how long

28                        you were driving around for?

| 1 | Robert Justus, Jr.: | It was dark by the time I parked. It was, the sun was still up when we |
| 2 | | got into Oakland. |
| 3 | Richard Harvey: | Okay. So that was. |
| 4 | Robert Justus, Jr.: | It was probably sunset or so, but the sun was still, the streets were still |
| 5 | | well-lit with sunlight |
| 6 | Richard Harvey: | Okay, is it possible that you guys were driving for, like for long periods |
| | | of time, meaning circling for a long time or... |
| 7 | Robert Justus, Jr.: | It's possible. |
| 8 | Richard Harvey: | [crosstalk]. |
| 9 | Robert Justus, Jr.: | Something inside me was panicking. I just wanted it all to stop. |
| 10 | Richard Harvey: | Okay. |
| 11 | Robert Justus, Jr.: | I, I just wanted to go to the fucking protest. |
| 12 | Richard Harvey: | Yeah. All right, so, just so you know, so we know a lot of information |
| 13 | | about that night. We've been investigating it since then, okay? Um, I |
| 14 | | know that, that van was driving around for quite some time. It circled a |
| 15 | | lot of different areas. Your recollection I get it, you know, the |
| 16 | | perception of time and everything could... Is it, do you recall just |
| 17 | | circling that immediate tight area, or is possible you were driving |
| 18 | | around elsewhere? |
| 19 | Robert Justus, Jr.: | I did kind of open up the circle more and more trying to find parking. |
| 20 | Richard Harvey: | Okay. |
| 21 | Robert Justus, Jr.: | He kept yelling at me to find some parking. |
| 22 | Richard Harvey: | Okay. |
| 23 | Robert Justus, Jr.: | There on that red zone was all those cops staring at me like that. |
| 24 | Richard Harvey: | Yeah. During- |
| 25 | Robert Justus, Jr.: | .....With all those cops there, [inaudible] like that. |
| 26 | Richard Harvey: | Yeah. During that time, um, did you or Steven make contact with |
| 27 | | anybody else? |
| 28 | Robert Justus, Jr.: | I did not. I- I sent that message to my mom and I told her I loved her. |

| 1 | Richard Harvey: | Yeah, [crosstalk] |
|---|---|---|
| 2 | Robert Justus, Jr.: | I didn't think I was gonna make it through the night. |
| 3 | Richard Harvey: | The van never stopped to talk with anybody, didn't pull in- |
| 4 | Robert Justus, Jr.: | I didn't- |
| 5 | Richard Harvey: | ... To somebody's residence, didn't... |
| 6 | Robert Justus, Jr.: | No. If it pulled into a residence it would've been to make a U turn or |
| 7 | | something, but I don't think I did any of that. |
| 8 | Richard Harvey: | Okay. And you specifically don't recall actually contacting or having |
| 9 | | any interaction with anybody that night, aside from Steven, aside from |
| 10 | | the young lady that you bummed a light off of, um, and maybe one |
| 11 | | other person that you asked for a light and they didn't have one? Okay. |
| 12 | | Um... And you're certain that you only got out of the van on one |
| 13 | | occasion to walk. |
| 14 | Robert Justus, Jr.: | I think it was just the one time I got out [inaudible] |
| 15 | Richard Harvey: | Okay. We- we... there's a... there's... there's surveillance cameras. |
| 16 | | Right? |
| 17 | Robert Justus, Jr.: | Mm-hmm (affirmative). |
| 18 | Richard Harvey: | Security cameras all over down there. And so I personally have seen a |
| 19 | | lot of that footage. Um, and I... there are numerous th- I should say |
| 20 | | there are... there's more than one occasion that we see you out on foot |
| 21 | | walking around. Do you recall leaving the van, coming back to the |
| 22 | | van, then leaving the van again? This would be on foot and  coming |
| 23 | | back to the van. |
| 24 | Robert Justus, Jr.: | I don't remember. |
| 25 | Richard Harvey: | Y- you can't remember? |
| 26 | Robert Justus, Jr.: | I was... I was so fucking scared. |
| 27 | Richard Harvey: | Yeah. I get it bud. I guess what I want to be very clear about is... you- |
| 28 | | you didn't go to meet somebody? |
| 29 | Robert Justus, Jr.: | Nope. |

1   Richard Harvey:        You didn't go to link up with somebody-

2   Robert Justus, Jr.:    No.

3   Richard Harvey:        ... Or somebody to hand you something off? There was none of that?

4   Robert Justus, Jr.:    [crosstalk]

5          [Robert Justus, Jr. shook his head in the negative.]

6   Richard Harvey:        And you're absolutely positive about that? Okay. While you were

7                          walking around the federal building, we talked about how you had

8                          circled around it on foot. At that point, you're looking for what?

9   Robert Justus, Jr.:    A reason to- to get out of it.

10  Richard Harvey:        Okay.

11  Robert Justus, Jr.:    He wanted me to go find fucking cops and shit. I wanted a reason to

12                         get out of it.

13  Richard Harvey:        Okay. While you're driving around all that time prior to the shooting,

14                         aren't you passing by police?

15  Robert Justus, Jr.:    Mm-hmm (affirmative). We stopped at the... one time in the red zone.

16  Richard Harvey:        Yeah.

17  Robert Justus, Jr.:    I started fidgeting a lot. Hoping he would think get something's fucking

18                         weird.

19  Richard Harvey:        the officer would think …

20  Robert Justus, Jr.:    The officers staring at me, I think there was….he was staring

21                         at me. I think another one walked up, and they turned around and left.

22  Richard Harvey:        Okay. Was there any discussion while you were driving around,

23                         something along the lines of, "There's one, let's get him?"

24  Robert Justus, Jr.:    He w- from him, yeah.

25  Richard Harvey:        Okay. So the security guards-

26  Robert Justus, Jr.:    [crosstalk]

27  Richard Harvey:        The- the security guards that were down in the courtyard [crosstalk]

28  Robert Justus, Jr.:    The one with the... Yeah, the ones in the courtyard, he pointed, I

1                       stopped. He said, "All right, I'm gonna get these guys right here." I- I

2                       took off. I didn't want him doing that.

3   Richard Harvey:     Were there any other discussions like that aside from this vehicle-

4   Robert Justus, Jr.: We saw the security guards by the booth.

1    Richard Harvey:        Okay.

2    Robert Justus, Jr.:    I told him, "No." Like, "No, don't do this."

3    Richard Harvey:        Okay. Okay. 'Cause- 'cause in- in my review of the surveillance

4                           footage as you guys are driving around, there's cops everywhere.

5    Robert Justus, Jr.:    There is?

6    Richard Harvey:        You're- you're passing by cars. And what I'm trying to get at is, was

7                           Steven fixated on targeting the officers at the federal building, or any

8                           cops in general?

9    Robert Justus, Jr.:    I'd assume it was gi- mostly the federal building he was obsessed with.

10                          He wan- that's where he had me put in my GPS and take us there.

11                          That's where he was fixated on me staying there near it.

12   Richard Harvey:        Okay.

13   Robert Justus, Jr.:    Um, 'cause it seemed like he was just out for blood at the same time,

14                          maybe it was just whoever could be the target. But it seemed like he

15                          was gonna start at the federal building and go from there.

16   Richard Harvey:        Okay.

17   Robert Justus, Jr.:    And I thought if I could just drive and get back on the freeway...

18   Richard Harvey:        Yeah. It's... It just... L- in my review of it, if his objective was just to

19                          shoot a cop, there were plenty of opportunities to do so prior to the

20                          shooting at the federal building. Now, once that happens-

21   Robert Justus, Jr.:    Like, he... At- at one point he wanted to take out the helicopter.

22   Richard Harvey:        Right.

23   Robert Justus, Jr.:    And I talked him out of that. I talked him out of shooting so many

24                          people that day.

25   Richard Harvey:        Okay. I- I have to just... We've gotta ask you this, Robert. I have to.

26                          Why- why leave the parking lot at the San Leandro BART station at

27                          all?

28

| | | |
|---|---|---|
| 1 | Robert Justus, Jr.: | 'Cause I was afraid he was gonna shoot me. He's pointing a gun at me, |
| 2 | | asking if I'm a cop or a rat. |
| 3 | Richard Harvey: | Okay. |
| 4 | Robert Justus, Jr.: | I didn't think I was gonna be more than ten feet out of that car. |
| 5 | Richard Harvey: | And then... I... Again, I... There's no judgment in this. I have to ask |
| 6 | | this. And I want you to be willing to look me in the eye, be 100% |
| 7 | | honest with me. Okay? There were other opportunities to distance |
| 8 | | yourself from this. |
| 9 | Robert Justus, Jr.: | Look, I said when I got out, I went down... I did see a cop somewhere. |
| 10 | | I started walking towards him and- and it hit me like, I'm gonna tell |
| 11 | | him, there's gonna be an obvious response, and that's gonna put Steven |
| 12 | | right where he wants to be. And it's just... I was afraid he was just |
| 13 | | gonna fucking start killing people. |
| 14 | Richard Harvey: | Why not make... Why not just make a phone call? Why not... |
| 15 | Robert Justus, Jr.: | I didn't want people to die. I- I figured I'd talked him out of so much |
| 16 | | that night, all I had to do is just talk him out this one more thing, and |
| 17 | | hit the freeway. I really thought I could talk him out of that one more, |
| 18 | | and get on the freeway and leave. |
| 19 | Richard Harvey: | But- but we are clear about this, Robert, that somebody did die. |
| 20 | Robert Justus, Jr.: | Yeah. Yeah. I... Yeah. |
| 21 | Richard Harvey: | And you're aware of that, right? |
| 22 | Robert Justus, Jr.: | I'm- I'm completely aware of that. |
| 23 | Richard Harvey: | I'm not... Listen. I'm not kicking you when you're down. But we |
| 24 | | [inaudible] that's the reality. We have to be real about it. |
| 25 | Robert Justus, Jr.: | I am. And that's why I'm here. |
| 26 | Richard Harvey: | That man lost his life that night- |
| 27 | Robert Justus, Jr.: | And he didn't deserve to. |
| 28 | | |

| | | |
|---|---|---|
| 1 | Richard Harvey: | ... And another man lost his life a week later. Right? So that's why... |
| 2 | | this is real now. And we've gotta get real, and we've gotta be real about |
| 3 | | how we're talking about this. |
| 4 | Robert Justus, Jr.: | Mm-hmm (affirmative). |
| 5 | Richard Harvey: | Why not come to us with this Saturday morning? |
| 6 | Robert Justus, Jr.: | The message from Aaron had me fucking terrified. |
| 7 | Richard Harvey: | Okay. |
| 8 | Robert Justus, Jr.: | I had mentioned I had kids to Steven, and that's why I can't do this. |
| 9 | Richard Harvey: | So- |
| 10 | Robert Justus, Jr.: | He mentioned the kids later. |
| 11 | Richard Harvey: | Do you feel that these people are capable of this coming back on you |
| 12 | | for your loved ones somehow? Who specifically... Steven is in custody. |
| 13 | Robert Justus, Jr.: | Steven's in custody. I'm afraid of anybody he may have had contact |
| 14 | | with. Because the way Aaron messaged me, just everything about it |
| 15 | | seemed... seemed like he knew. And I'm just afraid there's, like... it's a |
| 16 | | lot bigger than just one man. |
| 17 | Richard Harvey: | Are there any specific other people that you're aware of? Wh- whether |
| 18 | | they're members of this group, or another group, or whatever, that- that |
| 19 | | you are particularly concerned about? That know, for example, where |
| 20 | | you live, where your kids might be, where your family... Would any of |
| 21 | | these people have insight into any of that? |
| 22 | Robert Justus, Jr.: | I don't know. |
| 23 | Richard Harvey: | That you know. |
| 24 | Robert Justus, Jr.: | I- I don't know. |
| 25 | Richard Harvey: | Okay. But- but Aaron is the biggest... |
| 26 | Robert Justus, Jr.: | My biggest fear. |
| 27 | Richard Harvey: | Your biggest fear. Okay. And you said that nobody else has contacted |
| 28 | | you other than Aaron? After all of this went down, nobody has |

| | | |
|---|---|---|
| 1 | | contacted you to either make any threatening messages, or |
| 2 | | congratulatory messages, or any oh- anything else, anything |
| 3 | | communication whatsoever refer- referencing this event? Is that |
| 4 | | absolutely true? 'Cause if somebody has contacted you and made a |
| 5 | | threat- |
| 6 | Robert Justus, Jr.: | I- |
| 7 | Richard Harvey: | ... Or contacted your family members and made a threat, I need to |
| 8 | | know that, Robert. |
| 9 | Robert Justus, Jr.: | If anybody's contacted my family members, then nobody's said |
| 10 | | anything to me. |
| 11 | Richard Harvey: | Okay. |
| 12 | Robert Justus, Jr.: | Um, nobody else has reached out to me and said anything other than |
| 13 | | that Aaron person. |
| 14 | Richard Harvey: | Okay. And that was purely online via a Facebook message, not in |
| 15 | | person, not anything like that? Okay. Because if there is something that |
| 16 | | you're afraid to talk about, like, that... this is the safety of your family. |
| 17 | Robert Justus, Jr.: | [crosstalk] |
| 18 | Richard Harvey: | and your loved ones. So I'll just leave it at that. |
| 19 | Robert Justus, Jr.: | [crosstalk] I don't... I'm fucking scared 'cause Steven had my name, |
| 20 | | and then it turned out that he's like a staff sergeant, and like, what |
| 21 | | kinda information would he have access to? Would he be able to bring |
| 22 | | up my address? Would he be able to find those kinds of records? I |
| 23 | | don't know, and I'm scared to death he did. |
| 24 | Richard Harvey: | Okay. After he dropped you off in Millbrae, he did not come up to |
| 25 | | your residence. Did he come... What's the closest he could have |
| 26 | | possibly gotten to your residence? |
| 27 | Robert Justus, Jr.: | Within about a block, 'cause I was driving around trying to find a place |
| 28 | | to drop him. |

| | | |
|---|---|---|
| 1 | Richard Harvey: | Okay. |
| 2 | Robert Justus, Jr.: | Unless he followed me after. I don't know. I- |
| 3 | Richard Harvey: | Is that a possibility? Would he? [inaudible] |
| 4 | Robert Justus, Jr.: | I- I- I wouldn't have noticed. Um... Just everything, just... was so |
| 5 | | fucked that night. |
| 6 | Richard Harvey: | Right. Okay. And again, I know I keep going back on everything, but... |
| 7 | | you've not discussed this matter with anybody other than your parents. |
| 8 | | How 'bout your brother? |
| 9 | Robert Justus, Jr.: | I talked to him last night. He came over... I wanted to get my |
| 10 | | Goodbyes in with him, 'cause I'm afraid I'm not gonna walk out of here. |
| 11 | Richard Harvey: | Okay. And you told him [crosstalk]- |
| 12 | Robert Justus, Jr.: | I told him- |
| 13 | Richard Harvey: | ... Get down? |
| 14 | Robert Justus, Jr.: | I gave him a rough idea of what happened. I didn't really get into it too |
| 15 | | much, but I explained that I was the driver of the van they're looking |
| 16 | | for, and that I was gonna come in here and talk to you guys about it. |
| 17 | Richard Harvey: | Okay. So this is an active ongoing investigation, right? So th- the FBI, |
| 18 | | this is a- an assault on a federal officer. Right? That- that- |
| 19 | Robert Justus, Jr.: | [crosstalk] |
| 20 | Richard Harvey: | ... Resulted in that officer's death- |
| 21 | Robert Justus, Jr.: | Yeah. |
| 22 | Richard Harvey: | ... And another officer recovering. |
| 23 | Robert Justus, Jr.: | Mm-hmm (affirmative). |
| 24 | Richard Harvey: | The Santa Cruz thing is another thing altogether. Right? We need to |
| 25 | | gather as much as we can for the purposes of that investigation. Okay? |
| 26 | | I want you to be absolutely, 100% honest with me. Any item of |
| 27 | | clothing that you were wearing that night, where that? Anything you |
| 28 | | had on you whether it's a hoodie- |

| | | |
|---|---|---|
| 1 | Robert Justus, Jr.: | I threw it all out. |
| 2 | Richard Harvey: | So, everything went in the dumpster somewhere in Millbrae? Is that |
| 3 | | correct? Why did you throw that stuff out, Robert? |
| 4 | Robert Justus, Jr.: | Because I wanted to erase everything. I didn't want to be a part of this. |
| 5 | | I still don't wanna be a part of this. I never wanted to be a part of this. I |
| 6 | | just want it to go away. This... I hope to God he admits... Everything |
| 7 | | inside me was screaming, I hope they had just fallen over trying to |
| 8 | | jump out the way. I saw the article the next day, he had passed. |
| 9 | Richard Harvey: | His name is David Underwood. Okay? |
| 10 | Robert Justus, Jr.: | Yeah. |
| 11 | Richard Harvey: | And it's... this is a man who had nothing to do with this. Right? |
| 12 | Robert Justus, Jr.: | Yeah. |
| 13 | Richard Harvey: | All right. And that- that's why we're here. Right? That's- that's what we |
| 14 | | do. All right? And, you know, for us it's important that we- we don't |
| 15 | | forget that. All right? Why... I- I still... I'm still having a really hard |
| 16 | | time, Robert, wrapping my head around, why not call someone right |
| 17 | | away with this? Did- did you think this was gonna go away? |
| 18 | Robert Justus, Jr.: | I [inaudible] call somebody right away after I had gotten home. I- I |
| 19 | | wanted to get things straightened out with my kids. And make sure that |
| 20 | | they were going to be... that I had what I needed to taken care of for them |
| 21 | | because I really don't think you guys are gonna let me walk out, and |
| 22 | | never see them again. And I can't do a lot for them from in here. So |
| 23 | | I had to make sure that they were gonna be okay. I just had to... wanted |
| 24 | | to fill my parents in and let them know what happened. And, um... I... I |
| 25 | | wish I had come in sooner. If I knew he was gonna do that in Santa |
| 26 | | Cruz I'd have come in sooner. |
| 27 | Richard Harvey: | I- I... Do you feel that you got your affairs in order with your kids to |

| | | |
|---|---|---|
| 1 | | the extent that you can given the circumstance? |
| 2 | Robert Justus, Jr.: | No. They... |
| 3 | Richard Harvey: | Okay. Well we- we can talk more about that. But here's- here's what I |
| 4 | | need. I- I want you to help me. You've been a tremendous help so far. |
| 5 | | Okay? We still have a job to do. |
| 6 | Robert Justus, Jr.: | Mm-hmm (affirmative). |
| 7 | Richard Harvey: | This investigation doesn't end here and now. |
| 8 | Robert Justus, Jr.: | Mm-hmm (affirmative). |
| 9 | Richard Harvey: | Right? It didn't end when Steve Carrillo was in custody. |
| 10 | Robert Justus, Jr.: | Mm-hmm (affirmative). |
| 11 | Richard Harvey: | You know, after killing another officer. Right? I would like your |
| 12 | | permission, your consent to search... I need to get whatever evidence is |
| 13 | | still out there that is connectedto this particular event. To Steven |
| 14 | | Carrillo, and any interactions you had with Steven Carrillo, with |
| 15 | | anything pertaining to you going to Oakland, and you leaving Oakland. |
| 16 | | So one thing I have in mind, in particular, is your cell phone. Would |
| 17 | | you be willing to give us consent to search your cell phone? The |
| 18 | | reason I ask is you've already stated that you ha- you had |
| 19 | | communication- |
| 20 | Robert Justus, Jr.: | Mm-hmm (affirmative). |
| 21 | Richard Harvey: | ... With Steven on Facebook Messenger. And so... But aside- |
| 22 | Robert Justus, Jr.: | I don't mind, um, doing that. I tried to delete everything off my phone |
| 23 | | because... I just really wanted no part of any of this to begin with. |
| 24 | Richard Harvey: | Okay. Um, when did you start deleting stuff off of your phone? |
| 25 | Robert Justus, Jr.: | I think the next day. I got all manic and depressed and- and just... |
| 26 | Richard Harvey: | Let me ask you this. Did you guys call each other or text each other at |
| 27 | | all on your phones? You and Steven Carrillo? |
| 28 | Robert Justus, Jr.: | Yeah. |

1    Richard Harvey:       You did?

2    Robert Justus, Jr.:   I had given him... given him my phone number. 'Cause sometimes I...

3                          Messenger doesn't tell me [crosstalk]-

4    Richard Harvey:       Okay.

5    Robert Justus, Jr.:   [crosstalk] so I- I'd assume...

6    Richard Harvey:       And this is the same phone number?

7    Robert Justus, Jr.:   Yes.

8    Richard Harvey:       The 510-962-0805? Is that correct? Okay. D- do you have Steven

9                          Carrillo's phone number saved in your phone as a contact? Like

10                         [crosstalk]-

11   Robert Justus, Jr.:   [crosstalk] I did, and then I deleted it.

12   Richard Harvey:       And you deleted it.

13   Robert Justus, Jr.:   Mm-hmm (affirmative).

14   Richard Harvey:       And that was probably the next day you think?

15   Robert Justus, Jr.:   I don't recall. Ever since this, my mind... I deal with bipolar, I found

16                         out earlier, last year.

17   Richard Harvey:       Okay.

18   Robert Justus, Jr.:   And, um... So it's been a lot of manic and depressed, and manic and

19                         depressed. And when I get manic, things kind of blur. So I couldn't tell

20                         you when I started deleting things, or what.

21   Richard Harvey:       But you know that you did?

22   Robert Justus, Jr.:   I did.

23   Richard Harvey:       Um, how 'bout the text messa- you did send text messages between

24                         each other, or no?

25   Robert Justus, Jr.:   I... yeah, there was one or two. A couple. Not- not [crosstalk]

26   Richard Harvey:       [crosstalk] not a big conversation. Did those get deleted as well?

27   Robert Justus, Jr.:   Totally.

28   Richard Harvey:       Okay. How about your Facebook account?

1   Robert Justus, Jr.:     That's still active, but...

2   Richard Harvey:      Is there a way to go... and forgive me, I'm old and... I'm not very, uh,

3                        uh, good at the social media platforms. But is there a way to go in and

4                        delete messages from Messenger?

5   Robert Justus, Jr.:     I deleted them out of the Messenger. I don't know if they... if you'd be

6                        able to pull them back up or not.

7   Richard Harvey:      Okay. That was also the following day you think?

8   Robert Justus, Jr.:     Mm-hmm (affirmative). I think.

9   Richard Harvey:      Um, okay. Uh, hold on. Somebody just told me they have water- water

10                       for them, but let me ask for... Do you want a Coke, or a Diet Coke,

11                       what do you want?

12  Robert Justus, Jr.:     Coke or water, I don't know. Something.

13  Richard Harvey:      Uh...

14  Robert Justus, Jr.:     [inaudible] still?

15  Richard Harvey:      Yeah. Um, okay. So, what other... Man... What other platforms would

16                       you... would there be any record of a communication between you and

17                       Steven... I cannot remember Aaron's name for some reason... Aaron, or

18                       anybody else associated with this group of men?

19  Robert Justus, Jr.:     I don't think so.

20  Richard Harvey:      You... Did you guys use Snapchat? Did you guys use any of those

21                       other platforms?

22  Robert Justus, Jr.:     No.

23  Richard Harvey:      Do you use those other platforms?

24  Robert Justus, Jr.:     I mean I- I play video games where we use outside chat rooms. But...

25  Richard Harvey:      Did you ever use any of those chat rooms to chat with any of the

26                       people involved in what happened in Oakland or in- in Santa Cruz?

27                       Okay. Um, so solely Facebook? You had mentioned that there... you

28                       were starting to distance yourself, if you will... I- I don't wanna put

28

| | | |
|---|---|---|
| 1 | | words in your mouth, but in essence you were just like closing out old |
| 2 | | forums or- or something, right? There were other- |
| 3 | Robert Justus, Jr.: | I started just leaving the groups because I- I- |
| 4 | Richard Harvey: | Were- |
| 5 | Robert Justus, Jr.: | ... I get it, I'm... If you look at my Facebook page, I'm not the most |
| 6 | | friendliest person towards law enforcement. I disagree with a lot of the |
| 7 | | methods and the way things are done- |
| 8 | Richard Harvey: | Yep. |
| 9 | Robert Justus, Jr.: | ... And I get, in a court of law, that's not really gonna buy me any |
| 10 | | favors or good looks. |
| 11 | Richard Harvey: | So you said... Okay. What other sort of groups [crosstalk] |
| 12 | Robert Justus, Jr.: | [crosstalk] |
| 13 | Richard Harvey: | ... Deactivate your... You know. Or- or stop participating in? In... Are |
| 14 | | there any... |
| 15 | Robert Justus, Jr.: | Basically, anything that referenced the Boogaloo. |
| 16 | Richard Harvey: | Your... Was your participation with any of... Were there a lot of groups |
| 17 | | that you were participating in? |
| 18 | Robert Justus, Jr.: | There's a few. I don't remember the names. They- they went through |
| 19 | | and they've been changing names so much lately because of, um, the |
| 20 | | press it's gotten. |
| 21 | Richard Harvey: | Okay. So people were starting to try to lower their profile, if you will? |
| 22 | Robert Justus, Jr.: | Yeah. |
| 23 | Richard Harvey: | Okay. But you're adamant there's not some... any other platform, any |
| 24 | | other form of communication that was utilized to talk with anybody |
| 25 | | regarding either of these events? 'Cause if there is, I- I really gotta |
| 26 | | know, Robert. |
| 27 | Robert Justus, Jr.: | I... I've given you everything. |
| 28 | Richard Harvey: | Okay. [crosstalk] |

| | | |
|---|---|---|
| 1 | Robert Justus, Jr.: | If- if they're using a third party app between something else, I don't |
| 2 | | know about it. |
| 3 | Richard Harvey: | But you personally didn't communicate via any other application, |
| 4 | | platform? Okay. I would like... I would like to get your cell phone. I... |
| 5 | | Because even if you have deleted some of these things- |
| 6 | Robert Justus, Jr.: | I did. |
| 7 | Richard Harvey: | ... I'm sure you're aware... |
| 8 | Robert Justus, Jr.: | Oh. |
| 9 | Richard Harvey: | Where is that currently? |
| 10 | Robert Justus, Jr.: | I think it's at home. |
| 11 | Richard Harvey: | I... At home there on El Camino Real? |
| 12 | Robert Justus, Jr.: | Mm-hmm (affirmative). |
| 13 | Richard Harvey: | Okay. And that's apartment #8? Is that correct? |
| 14 | Robert Justus, Jr.: | Mm-hmm (affirmative). |
| 15 | Richard Harvey: | Who is at the house right now? |
| 16 | Robert Justus, Jr.: | Nobody. |
| 17 | Richard Harvey: | Nobody? 'Cause mom and dad are still here. Where's your brother at? |
| 18 | Robert Justus, Jr.: | He's probably at work. |
| 19 | Richard Harvey: | Okay. |
| 20 | Robert Justus, Jr.: | He doesn't live there. |
| 21 | Richard Harvey: | Oh, he hasn't? Oh, okay. Um, no other siblings in the house? Kids live |
| 22 | | with mom? |
| 23 | Robert Justus, Jr.: | They do. |
| 24 | Richard Harvey: | Okay. Would you be willing to give us consent to search that |
| 25 | | residence? I ha- you know, I believe you, that you're telling me that |
| 26 | | you threw these items away. The clothing, the backpack, the shoes, |
| 27 | | everything. I still have to look. |
| 28 | | |

| | | |
|---|---|---|
| 1 | Robert Justus, Jr.: | Mm-hmm (affirmative). I get it. I mean, I give you permission to |
| 2 | | search my room. But, um, my father also resides there- |
| 3 | Richard Harvey: | Sure. |
| 4 | Robert Justus, Jr.: | ... And I can't speak for him too. |
| 5 | Richard Harvey: | Is it just the two of you? |
| 6 | Robert Justus, Jr.: | Mm-hmm (affirmative). |
| 7 | Richard Harvey: | Okay. We can talk to your dad and see if he's willing to give consent as |
| 8 | | well. We are gonna be respectful. We're not tearing the place apart. |
| 9 | | Are you willing- |
| 10 | Robert Justus, Jr.: | I mean every other time I've ever had somebody search my house it's a |
| 11 | | lot of cleaning after. |
| 12 | Richard Harvey: | Yeah. We... I- I promise you we're not gonna do that. Unless there's |
| 13 | | some shit hidden up in the walls, and you know what I mean? Like- |
| 14 | Robert Justus, Jr.: | There's... |
| 15 | Richard Harvey: | So let me... let me just ask you this right now. Is there anything I'm |
| 16 | | gonna find in that apartment that you're concerned about? Be real with |
| 17 | | me. At this point we are where we are, right? |
| 18 | Robert Justus, Jr.: | No. I don't... I don't own firearms, I don't have ammo, I don't... |
| 19 | Richard Harvey: | Okay. |
| 20 | Robert Justus, Jr.: | Nothing like that. |
| 21 | Richard Harvey: | No- no- no kiddie porn, no... And not... that's not a judgment. |
| 22 | Robert Justus, Jr.: | No. |
| 23 | Richard Harvey: | I'm asking because I've seen it happen. Okay. That's good. Um... Okay. |
| 24 | | So we will work on that. What I would like to do is to get your... We have a form for this, 'cause we're the federal government. We have |
| 25 | | a form for everything. To get this in writing, that you consent for us to |
| 26 | | search your cellular phone... Do you know what kind of phone it is? |
| 27 | Robert Justus, Jr.: | Samsung. |

| | | |
|---|---|---|
| 1 | Richard Harvey: | Samsung... S- something? Do you know? |
| 2 | Robert Justus, Jr.: | I don't remember. I had... Um, San Leandro PD has my other phone, so |
| 3 | | I had to pull out a old phone. |
| 4 | Richard Harvey: | Okay. What color is it? |
| 5 | Robert Justus, Jr.: | Red and silver. |
| 6 | Richard Harvey: | Is it like a flip, or is it like a regular flat kind of phone? |
| 7 | Robert Justus, Jr.: | It's a smartphone. |
| 8 | Richard Harvey: | Okay. So what we're gonna write is a Samsung, uh, smartphone, red in |
| 9 | | color, uh... And that phone is the phone that you used to access 510- |
| 10 | | 962-0805? Who's the subscriber on that? Like who pays the phone bill, |
| 11 | | do you know? |
| 12 | | [Robert Justus, Jr. pointed to himself.] |
| 13 | Richard Harvey: | So, it's in your name? Who's your service with? |
| 14 | Robert Justus, Jr.: | T-Mobile. |
| 15 | Richard Harvey: | T-Mobile? Okay. |
| 16 | Timothy Hughes: | Is there a PIN code to unlock the phone? |
| 17 | Robert Justus, Jr.: | Mm-hmm (affirmative). |
| 18 | Richard Harvey: | Can we get the PIN from you? |
| 19 | Robert Justus, Jr.: | 739121. |
| 20 | Timothy Hughes: | 739... |
| 21 | Robert Justus, Jr.: | 121. |
| 22 | Timothy Hughes: | Okay. And your number is 510... |
| 23 | Robert Justus, Jr.: | 962-0805. |
| 24 | Richard Harvey: | Be real with me right now. Is there anything on the phone that you're |
| 25 | | worried about? Um, I... We have seen... knowing we have seen it all. I |
| 26 | | don't care about... |
| 27 | Robert Justus, Jr.: | Maybe some... |
| 28 | Richard Harvey: | ... Sex shit, porn shit, I don't care. We've seen all that. |

| | | |
|---|---|---|
| 1 | Robert Justus, Jr.: | Maybe some shit like that. But I mean, I don't think there's actually |
| 2 | | anything on there to.. |
| 3 | Richard Harvey: | And if- if there's gonna be any surprises, Robert, it only helps you to |
| 4 | | let me know that now, and we work through that together. So if... That |
| 5 | | phone's not gonna have a photo of you and a mountain of cocaine and |
| 6 | | machine guns. Right? Okay. So, that's all I'm getting at. It's |
| 7 | | easier for me to ask up front, and if... Look. If there's something like |
| 8 | | that, we can deal with that. Let's work through that together. But be- be |
| 9 | | forthcoming with me about anything... any concerns about that. Okay? |
| 10 | | So... What this form... Uh, are we doing everything on one? |
| 11 | Timothy Hughes: | Let's do everything on one. |
| 12 | Richard Harvey: | Okay. |
| 13 | Timothy Hughes: | So, um... is it okay, do we have your permission to search your |
| 14 | | bedroom, let's say. We'll... just search the bedroom? |
| 15 | Robert Justus, Jr.: | Yes. |
| 16 | Timothy Hughes: | Okay. So we'll put here 1575 El Camino... it's apartment #8? |
| 17 | Robert Justus, Jr.: | Mm-hmm (affirmative). |
| 18 | Richard Harvey: | El Camino Real.  Apartment 8. |
| 19 | Timothy Hughes: | Millbrae. Okay. |
| 20 | Richard Harvey: | Which bedroom is yours? So if you walk in the door- |
| 21 | Robert Justus, Jr.: | Closest to the street, farthest from the door. |
| 22 | Timothy Hughes: | Okay. |
| 23 | Richard Harvey: | So you go at window looking out on... at ECR? |
| 24 | Timothy Hughes: | Bedroom closest to street. Okay. So, I've been asked as Special Agents |
| 25 | | of the FBI, that's Rich and I, uh, to permit a complete search of a |
| 26 | | Samsung cellular phone red and silver in color associated with T- |
| 27 | | Mobile number 510-962-0805, PIN number 739121, and 1575 El |
| 28 | | Camino Real, Apartment #8, Millbrae, the bedroom closest to the |

| | | |
|---|---|---|
| 1 | | street. Okay. I've been advised you have the right... I... I've been |
| 2 | | advised of my right to refuse… |
| 3 | | You don't have to give us permission to do this. You're doing it |
| 4 | | voluntarily. |
| 5 | | I give this permission voluntarily, and I authorize these agents to take |
| 6 | | any items which they determine may be related to this investigation. |
| 7 | | So if we like... we found a phone number for a parent maybe, we could |
| 8 | | take that phone number. That's all that means. You're gonna get the |
| 9 | | phone back is what I'm saying. Does that make sense? |
| 10 | Robert Justus, Jr.: | Yeah. |
| 11 | Timothy Hughes: | Okay. Would you mind signing right where that X is, that you've read |
| 12 | | this- |
| 13 | Robert Justus, Jr.: | [crosstalk] |
| 14 | Timothy Hughes: | Yeah, read it over. |
| 15 | Robert Justus, Jr.: | What's gonna happen to me today? |
| 16 | Richard Harvey: | Well, what's gonna happen is that we are gonna take all of this |
| 17 | | information, th- everything that we've talked about, and we're gonna |
| 18 | | talk to the federal prosecutor. Okay? The federal prosecutor is gonna |
| 19 | | determine if there are charges that you could be facing with regard to |
| 20 | | this matter, and what those charges would be. Okay? We obviously, |
| 21 | | I'm sure you're aware, we have the presumption of innocence in this |
| 22 | | country. So, if the... if the prosecutor decided to charge you, right, that |
| 23 | | just means that you're charged. There can be a day in court for all of |
| 24 | | that. You know, that is basically the legal system. But I will be totally |
| 25 | | real with you Robert, you're not gonna go home today. Okay? |
| 26 | Robert Justus, Jr.: | Where am I going? |
| 27 | Richard Harvey: | Most likely... Santa Rita? |
| 28 | Timothy Hughes: | Yeah. We're gonna find a place where we can have you stay overnight. |

| | | |
|---|---|---|
| 1 | | And in the morning, we're gonna get you to court and get the next step |
| 2 | | of this process going. The thing that's important here now is that you |
| 3 | | help us get to the next part of this investigation, like Aaron, before |
| 4 | | something else happens. 'Cause remember, there were two parts to the |
| 5 | | story you told us. One was up in Oakland, the next is in Santa Cruz. |
| 6 | | We don't want the same thing to happen here, where Aaron goes and |
| 7 | | does something, and we're trying to catch up because we were stalling |
| 8 | | here doing things like this. So, the more cooperation we can get from |
| 9 | | you the better. |
| 10 | | And the fact that you came to us today, and that you expressed |
| 11 | | remorse, and that y- we can tell from your story that you were trying to |
| 12 | | minimize the harm that was done by Steven, that goes in your favor. |
| 13 | | With everybody. It goes with Rich and I, it goes for our bosses, it goes |
| 14 | | for everybody. So we just need a little more cooperation with you in |
| 15 | | order to- to search your phone. Because there might be something that |
| 16 | | will lead us to Aaron, and lead us to him quickly, or to other people |
| 17 | | doing this kind of behavior, and that can only help you. Does that |
| 18 | | make sense? |
| 19 | Robert Justus, Jr.: | It does. But I can guarantee you're not gonna find anything there. |
| 20 | Richard Harvey: | But- but you do understand we can't take you at your word. |
| 21 | Timothy Hughes: | [crosstalk] |
| 22 | Robert Justus, Jr.: | Yeah, I- I get it. |
| 23 | Richard Harvey: | [crosstalk] right? |
| 24 | Robert Justus, Jr.: | I know. Yeah. I get it. |
| 25 | Richard Harvey: | You know? |
| 26 | Timothy Hughes: | And that also goes to your favor. 'Cause imagine if we- we looked in |
| 27 | | your room and there were all kinds of weapons and ammunition, and |
| 28 | | stuff like that, that contradicted your story today. So, the sooner we go |

| | | |
|---|---|---|
| 1 | | down there and find this, just a phone with nothing on it and no |
| 2 | | weapons, the sooner you put more points on the board on your end. If |
| 3 | | that makes sense. And we know you're telling the truth. But we- we |
| 4 | | gotta dot every I and cross every T. |
| 5 | Robert Justus, Jr.: | [crosstalk] so... What are the chances I get charged for this? |
| 6 | Timothy Hughes: | I don't know, that's not up to us. And, you know, we're just not there |
| 7 | | yet. We've gotta take what we've talked about today, and we've gotta |
| 8 | | go and talk to our bosses. And we don't make the decision in the end. |
| 9 | | So, I think you're in a good position. It's rare for someone like you to |
| 10 | | come in and volunteer this information, and to express remorse, and to |
| 11 | | cooperate with us so that we can help solve other crimes and to stop |
| 12 | | crimes being committed. That's huge. And it almost never happens. So |
| 13 | | that's all to your favor. |
| 14 | Richard Harvey: | And all we can do is communicate everything that's transpired today. |
| 15 | | We communicate that to the prosecutor. |
| 16 | Robert Justus, Jr.: | Do you know who's been following me? |
| 17 | Timothy Hughes: | No. |
| 18 | Timothy Hughes: | Who has been- |
| 19 | Timothy Hughes: | You think someone's been following you recently? |
| 20 | Robert Justus, Jr.: | I know somebody's been following me. |
| 21 | Timothy Hughes: | Starting when? |
| 22 | Robert Justus, Jr.: | Yesterday. |
| 23 | Timothy Hughes: | What did you see, or who did you see, or? |
| 24 | Robert Justus, Jr.: | Silver SUV, blacked out windows. |
| 25 | Richard Harvey: | Okay. What time was this at approximately? |
| 26 | Robert Justus, Jr.: | Whole day. |
| 27 | Richard Harvey: | Whole day? |
| 28 | Robert Justus, Jr.: | Whole day. They parked outside my apartment. |

| | | |
|---|---|---|
| 1 | Richard Harvey: | Okay. |
| 2 | Robert Justus, Jr.: | Directly in the same spot. |
| 3 | Richard Harvey: | D- did you see who was in that SUV? |
| 4 | Robert Justus, Jr.: | Windows were blacked out. |
| 5 | Richard Harvey: | Okay. Did you go anywhere yesterday? |
| 6 | Robert Justus, Jr.: | Yeah, when we went to the hospital. |
| 7 | Richard Harvey: | Who's we? |
| 8 | Robert Justus, Jr.: | Me... When my dad took me to the hospital, we'd seen the car |
| 9 | | beforehand. My mom asked 'cause it just seemed a little out of place |
| 10 | | and... She saw it pull up and nobody ever got out. |
| 11 | Richard Harvey: | Okay. |
| 12 | Robert Justus, Jr.: | So when me and my dad went to the hospital, it started up and |
| 13 | | followed us. And followed us all the way to the hospital. |
| 14 | Richard Harvey: | Okay. |
| 15 | Robert Justus, Jr.: | And then followed us all the way home. |
| 16 | Richard Harvey: | How long were you at the hospital approximately? |
| 17 | Robert Justus, Jr.: | 20 minutes. I had to go in and pick up a prescription. |
| 18 | Richard Harvey: | Okay. And then you guys went right back home, or did you go |
| 19 | | anywhere? |
| 20 | Robert Justus, Jr.: | Right back home. |
| 21 | Richard Harvey: | And the vehicle, the silver SUV- |
| 22 | Robert Justus, Jr.: | Followed us. |
| 23 | Richard Harvey: | Yeah. Okay. Robert, that was us. |
| 24 | Timothy Hughes: | Yeah. |
| 25 | Richard Harvey: | Okay? Did you see anybody follow you today? |
| 26 | Robert Justus, Jr.: | Mm-hmm (affirmative). I figured. |
| 27 | Richard Harvey: | Yeah. Yeah, that was us. |
| 28 | Robert Justus, Jr.: | Nice to know it's not, um... |

| | | |
|---|---|---|
| 1 | Richard Harvey: | You're not paranoid- |
| 2 | Robert Justus, Jr.: | Yeah. |
| 3 | Richard Harvey: | ... And it's not somebody out... somebody- |
| 4 | Robert Justus, Jr.: | Exactly. |
| 5 | Richard Harvey: | ... Trying to harm you. Right? So, yeah. At this point, you know, that |
| 6 | | was us. So. Rest assured that (laughing)... and I was actually out there. |
| 7 | | I was in that silver SUV. Uh, we would have noticed if there was |
| 8 | | somebody else out there with us. Right, somebody watching you to try |
| 9 | | to harm you. |
| 10 | Robert Justus, Jr.: | Was there a black SUV- |
| 11 | Richard Harvey: | Mm-hmm (affirmative). |
| 12 | Robert Justus, Jr.: | ... You guys were with too? |
| 13 | Richard Harvey: | Mm-hmm (affirmative). |
| 14 | Robert Justus, Jr.: | That little Ford... |
| 15 | Richard Harvey: | Explorer? |
| 16 | Robert Justus, Jr.: | ... Car- |
| 17 | Richard Harvey: | Yes. |
| 18 | Robert Justus, Jr.: | And there was silver car? |
| 19 | Richard Harvey: | Mm-hmm (affirmative). Yeah. Good eye. |
| 20 | | Listen. Are there any other... safety concerns? Anything we haven't |
| 21 | | talked about? Something you've seen? Something that... |
| 22 | Robert Justus, Jr.: | Um... |
| 23 | Richard Harvey: | 'Cause at the end of the day, like I don't want anything to happen to |
| 24 | | you, and I don't want... I don't want any more innocent people being |
| 25 | | hurt. Right? |
| 26 | Robert Justus, Jr.: | I don't know. |
| 27 | Richard Harvey: | Okay. |
| 28 | Robert Justus, Jr.: | I've been so on edge. I'm fucking scared as hell. |

| | | |
|---|---|---|
| 1 | Richard Harvey: | Yeah. I-I get it. |
| 2 | Robert Justus, Jr.: | I'm afraid that I'm going... you guys are gonna lock me up. I'm gonna |
| 3 | | die in there for this. |
| 4 | Richard Harvey: | That is not our decision to make. |
| 5 | Robert Justus, Jr.: | Yeah. |
| 6 | Richard Harvey: | We will communicate. I am personally gonna speak with the |
| 7 | | prosecutor. Okay? You have been nothing but... Y- you came in here |
| 8 | | willingly. Right? Of your own volition to speak with us. Like, all of |
| 9 | | these things work out in your favor. [crosstalk] |
| 10 | Robert Justus, Jr.: | I would've come in sooner yesterday if I didn't have to go to the |
| 11 | | hospital. |
| 12 | Richard Harvey: | Yeah. |
| 13 | Robert Justus, Jr.: | Would've come in sooner if I could get my kids back into the state a |
| 14 | | little quicker. |
| 15 | Richard Harvey: | I- I do think it goes... it's gonna go even further if we can get your |
| 16 | | consent to search these things, because we have to. Right? That's a... |
| 17 | | like Tim here said. It's a couple more points up on the board with the |
| 18 | | prosecutor. 'Cause n- I'll tell ya, 99% of these that him and I deal with, |
| 19 | | it's a wall. It's, "No, no, no, no, no." And that- that actually, when I go |
| 20 | | to the prosecutor with that, the prosecutor's not gonna do... you know. |
| 21 | | Th- they don't look on that lightly. I think this would- would go a long |
| 22 | | way. And we can... we can basically communicate that to the |
| 23 | | prosecutor. "Look, Robert came in, he told us everything he had to tell |
| 24 | | us, he did that of his own volition. Robert's also willing to let us |
| 25 | | continue to do our job. And he's willing to assist us in this way." So. |
| 26 | Robert Justus, Jr.: | Can I see my dad? |
| 27 | Timothy Hughes: | Yeah, sure. Sure. |
| 28 | Richard Harvey: | You may see your dad. |

| | | |
|---|---|---|
| 1 | Robert Justus, Jr.: | Then I'll sign it after I see him. |
| 2 | Richard Harvey: | Okay. |
| 3 | Robert Justus, Jr.: | Um... Fuck. |
| 4 | Richard Harvey: | Listen. I'm gonna give you some time to see your folks. Okay? It's |
| 5 | | not... you're not gonna get dragged out of here kicking and screaming. |
| 6 | | We- we treat everybody with dignity and respect. Told you that from |
| 7 | | the get go. I promise you, okay? W- we are gonna be consummate |
| 8 | | professionals about this. Okay? [inaudible] None of this is personal for |
| 9 | | us. Right? We're, we have a job to do, we |
| 10 | | need to stay focused on that job and be professionals about this. But by |
| 11 | | the same token, you're a human being, you have feelings. You, you |
| 12 | | deserve that dignity and respect. I will give that to you. Okay? We're |
| 13 | | gonna give you a chance to speak with your folks. Okay? Is that, and |
| 14 | | that's your mom up there as well? Okay. |
| 15 | Timothy Hughes: | Robert, is there anything else you need or any other questions you have |
| 16 | | for us? Is there anything we can do to make this easier for you? We'll |
| 17 | | get you with your dad. If you wanna go to the bathroom, or... W- we're |
| 18 | | working on getting] you some- something to drink. |
| 19 | Robert Justus, Jr.: | I just [inaudible]. |
| 20 | Timothy Hughes: | Any questions we can answer? |
| 21 | Robert Justus, Jr.: | If I had any idea this was gonna happen... Like, I get it, you know? I'm, |
| 22 | | I, I was elected class clown every fucking year in school. I don't pay |
| 23 | | near as much attention to fucking anything as I should. I'm a complete |
| 24 | | dunce. |
| 25 | Timothy Hughes: | Well, I don't know about that, Robert. You took actions that night that |
| 26 | | saved lives by minimizing the attack. Right? That's in your favor. You |
| 27 | | came in today to start to straighten this out and prevent further crimes |
| 28 | | of violence. That's in your favor. I think you're a lot harder on yourself |

| | | |
|---|---|---|
| 1 | | than you should be. You made a mistake. You're a young man. You get |
| 2 | | to learn from it. You get to come out on the other side of this and have |
| 3 | | a life. Wiser. Stronger. Better off for it. The hardest part is over. It's |
| 4 | | coming in here today. Once you sat down and started talking, for all |
| 5 | | then, every day is gonna be easier. So, don't be so hard on yourself. |
| 6 | | Give yourself a break. We're gonna do everything we can to make this |
| 7 | | run smooth. Okay? |
| 8 | Robert Justus, Jr.: | Yeah. |
| 9 | Richard Harvey: | Beating up on yourself's gonna do no good. I want to point something |
| 10 | | out. So, look at your body language right now. Look at your demeanor. |
| 11 | | And when you came in how high strung you were, and I knew that, |
| 12 | | and that's why I wanted to get you over that hump. Once you get this |
| 13 | | off your chest, as, it's human nature that having this, holding on to this |
| 14 | | and trying to keep this under wraps will destroy a person. The best |
| 15 | | thing you can do is own it. Right? There's nothing you can do to |
| 16 | | change it. The best thing you can do is own it, let's move forward, and |
| 17 | | let's do everything we can to put you in, you know, where everything's |
| 18 | | working in your favor. |
| 19 | Robert Justus, Jr.: | Yeah. |
| 20 | Richard Harvey: | um, you've, you've, uh, have you been to Santa Rita Jail before? |
| 21 | Robert Justus, Jr.: | Yeah. |
| 22 | Richard Harvey: | Okay. With the San, San Leandro PD thing? |
| 23 | Robert Justus, Jr.: | Do I have to go back to San Leandro Jail? Santa Rita? Last time I was |
| 24 | | there, I had a horrible experience. It took them five fucking hours to |
| 25 | | get an ambulance to me. |
| 26 | Richard Harvey: | Okay. |
| 27 | Timothy Hughes: | So, we'll make some calls and we'll figure out where we can, where we |
| 28 | | can go. |

| | | |
|---|---|---|
| 1 | Richard Harvey: | We'll see if there are other options. Typically- |
| 2 | Robert Justus, Jr.: | Can I, can you let me go home? I came in. I'm willing to come back. |
| 3 | Timothy Hughes: | Why don't we talk to our bosses about that and we'll float that as a |
| 4 | | possibility? Because we're gonna want to go down to your place |
| 5 | | anyway to get the phone. So maybe you come with us and, you know, |
| 6 | | sh- point out the phone, and then maybe you come back here |
| 7 | | tomorrow? |
| 8 | Robert Justus, Jr.: | All right. |
| 9 | Timothy Hughes: | I mean, w- we're not worried about you running. You came in here |
| 10 | | today. |
| 11 | Robert Justus, Jr.: | I, I'd be happy to come back tomorrow again. I mean, not necessarily |
| 12 | | happy but ... |
| 13 | Timothy Hughes: | Yeah, no, we understand. [inaudible]. |
| 14 | Richard Harvey: | Oh you, yeah, you got it better than I do. We even got you a Mexican |
| 15 | | Coke. (laughs) The good ones. |
| 16 | Timothy Hughes: | Okay. [inaudible]. Uh, yes, that's a possibility. Why don't we float that |
| 17 | | idea to our bosses? We just need to get this next piece of the puzzle |
| 18 | | out. |
| 19 | Robert Justus, Jr.: | I, I want to talk to my dad before I sign that [crosstalk] that involves |
| 20 | | his residence too. |
| 21 | Timothy Hughes: | Why don't we take a break and we'll bring dad down here and we'll |
| 22 | | talk, and then we'll figure it out from there. We can talk to our bosses |
| 23 | | about next steps. Is a Coke okay? |
| 24 | Robert Justus, Jr.: | Yeah. |
| 25 | Timothy Hughes: | All right. |
| 26 | Richard Harvey: | All right. Anything else we can get you right now before we step |
| 27 | | outside? |
| 28 | | [Robert Justus, Jr. shook his head in the negative.] |

| | | |
|---|---|---|
| 1 | Richard Harvey: | Nothing? Okay. |
| 2 | Timothy Hughes: | All right, why don't you just sit tight? And we will be back. |
| 3 | Richard Harvey: | Hang in there, Robert. You're doing great, man. We're gonna, I told |
| 4 | | you from the get-go, we're gonna get through this, man. |
| 5 | Robert Justus, Jr.: | Yeah. (silence) |
| 6 | Shariq Kathawala: | Hey, Robert, here's some additional water if you want. |
| 7 | Robert Justus, Jr.: | How often do people come in and help you guys do this? |
| 8 | Shariq Kathawala: | Not, not too often. It's, you know, it's pretty rare. |
| 9 | Robert Justus, Jr.: | What are the chances I, uh, go to prison? |
| 10 | Shariq Kathawala: | I can't, couldn't tell you that. Um, all I can tell you us that, you know, |
| 11 | | you coming in, uh, you know, voluntarily, answering questions, you |
| 12 | | know, honestly and, and trying to help us out, that, that goes big in |
| 13 | | your favor. Th- that's something that a lot of people don't have, uh, the |
| 14 | | opportunity to say. Um, so. You doing okay? Do you need to use the |
| 15 | | bathroom or anything? Okay. (silence) |
| 16 | Robert Justus, Jr.: | How often do people die after talking to you guys? |
| 17 | Shariq Kathawala: | I wouldn't focus on that. Number one, that's a rare thing. Number two, |
| 18 | | it, you know, just don't go down that path. It doesn't, it doesn't do you |
| 19 | | any good. (silence) |
| 20 | Laura Luppens: | Do your parents live in Millbrae also, or your dad? |
| 21 | Robert Justus, Jr.: | Mm-hmm (affirmative). My dad. |
| 22 | Laura Luppens: | I know you said your mom's up in Oregon. |
| 23 | Robert Justus, Jr.: | Yeah. |
| 24 | Laura Luppens: | You guys live in the same place or separate? |
| 25 | Robert Justus, Jr.: | Yeah. |
| 26 | Shariq Kathawala: | So, who lives at home? It's you, your kids. |
| 27 | Robert Justus, Jr.: | Me. Um, my kids come hang out with me usually over the weekends |
| 28 | | and stuff. |

| | | |
|---|---|---|
| 1 | Shariq Kathawala: | Okay. |
| 2 | Robert Justus, Jr.: | They usually stay with the mom because her schedule's more flexible |
| 3 | | than mine. |
| 4 | Laura Luppens: | Mm-hmm (affirmative). |
| 5 | Shariq Kathawala: | I gotcha. So, no one's staying at your house right now? |
| 6 | Robert Justus, Jr.: | No, it's empty. |
| 7 | Shariq Kathawala: | Okay. |
| 8 | Robert Justus, Jr.: | Why? Are there people inside my house? |
| 9 | Shariq Kathawala: | There's nobody inside your house. Just want to make sure if you had, |
| 10 | | you know, brother or sisters, whatever, anybody staying with you. |
| 11 | Laura Luppens: | Yeah, how old are your kids? |
| 12 | Robert Justus, Jr.: | One just turned six and the other turns 10 later this month. |
| 13 | Laura Luppens: | Hm. Girls or boys? |
| 14 | Robert Justus, Jr.: | Boys. They both just lost a tooth over this last week. |
| 15 | Laura Luppens: | Oh. 10 and six-year-old both? Aw. |
| 16 | Shariq Kathawala: | What are their names? |
| 17 | Robert Justus, Jr.: | Kevin and Felix. |
| 18 | Shariq Kathawala: | Good names. |
| 19 | Laura Luppens: | Do you do a tooth fairy thing or is that outdated? |
| 20 | Robert Justus, Jr.: | Um, they were with my mom when it happened. |
| 21 | Laura Luppens: | Hm. |
| 22 | Robert Justus, Jr.: | The youngest got $5 and the oldest got $10, and I feel like inflation has |
| 23 | | really changed since I was a kid. |
| 24 | Shariq Kathawala: | (laughs) Yeah, you probably got a dollar if you were lucky, right? |
| 25 | Laura Luppens: | I think I got a quarter, but I'm kind of old, so. |
| 26 | Robert Justus, Jr.: | I remember more change [crosstalk] dollars. |
| 27 | Shariq Kathawala: | Yeah, quarter. That's right. That's probably more accurate. I take it |
| 28 | | they were staying home because of the whole COVID thing? Doing |

| | | |
|---|---|---|
| 1 | | online school or whatnot? |
| 2 | Robert Justus, Jr.: | Yeah, getting homeschooled. Actually, my oldest was already being |
| 3 | | homeschooled anyways. |
| 4 | Shariq Kathawala: | I gotcha. Yeah, I know more and more parents are doing that these |
| 5 | | days. |
| 6 | Robert Justus, Jr.: | It's a good thing for them. We tried to put him back into a school, but |
| 7 | | schoolwork was just going backwards with him. |
| 8 | Shariq Kathawala: | Ah. |
| 9 | Laura Luppens: | Oh. He was already ahead of it? |
| 10 | Robert Justus, Jr.: | Mm-hmm (affirmative). But they didn't want to bump him up because |
| 11 | | he's, doesn't have the best social skills. |
| 12 | Laura Luppens: | Hm. |
| 13 | Robert Justus, Jr.: | He's lived on a farm a lot of his life. Not in a city. |
| 14 | Laura Luppens: | Well, where's the farm? |
| 15 | Robert Justus, Jr.: | Oregon. |
| 16 | Laura Luppens: | Hm. I grew up partially on a farm as well. |
| 17 | Shariq Kathawala: | Pretty [crosstalk] pretty isolating or, or not really? |
| 18 | Laura Luppens: | I thought it was great as a kid because there was, you know, animals |
| 19 | | and tons of stuff [crosstalk]. |
| 20 | Shariq Kathawala: | Outdoor space, nature. |
| 21 | Robert Justus, Jr.: | Yeah. I think after all this shit, I'm just gonna go find me a little farm |
| 22 | | plot of land, just ... |
| 23 | Laura Luppens: | Mm-hmm (affirmative). Is that a connection to Oregon on your mom's |
| 24 | | side of the family? |
| 25 | Robert Justus, Jr.: | My dad's. |
| 26 | Laura Luppens: | Oh. |
| 27 | Shariq Kathawala: | Is her farm, do th- what do they raise on it or grow on it? |
| 28 | Robert Justus, Jr.: | It used to have whole bunches of animals. |

| 1 | Shariq Kathawala: | Yeah? |
| 2 | Robert Justus, Jr.: | Right now, it's in between a transitioning period, so not much. |
| 3 | Shariq Kathawala: | Oh. |
| 4 | Robert Justus, Jr.: | Like, we get some pigs and chickens in there in the next year. No cows |
| 5 | | though, they eat too much. By the time everything's said and done, you |
| 6 | | usually spend about the same on beef, if not more. |
| 7 | Laura Luppens: | Yeah, I believe that. Yeah, my parents had cows for meat growing up |
| 8 | | and- |
| 9 | Robert Justus, Jr.: | It's only worth it if you do, like, hundreds of them. |
| 10 | Laura Luppens: | Yeah, I think you're right. |
| 11 | Robert Justus, Jr.: | Otherwise, they eat so much. And they can really fuck some stuff up. |
| 12 | Laura Luppens: | We had goats too that was also fucking stuff up. |
| 13 | Robert Justus, Jr.: | Goats are bad. I love goats- |
| 14 | Laura Luppens: | They were the worst. |
| 15 | Robert Justus, Jr.: | ... but they will, they will ruin everything. They'll eat the side of your |
| 16 | | car off. |
| 17 | Laura Luppens: | Totally. We had ones eat some, like, siding off a house. |
| 18 | Robert Justus, Jr.: | Sounds right. |
| 19 | Shariq Kathawala: | Do they really do that? |
| 20 | Laura Luppens: | Oh yeah. |
| 21 | Robert Justus, Jr.: | Yeah. |
| 22 | Laura Luppens: | They get laundry off the clothes line. |
| 23 | Robert Justus, Jr.: | They'll eat, um, they'll eat the tree bark off a tree until it's dead and just |
| 24 | | a stick in the ground. |
| 25 | Laura Luppens: | I don't know how they don't die from all that stuff they eat. |
| 26 | Shariq Kathawala: | What d- what grew up on your farm when you grew up? |
| 27 | Laura Luppens: | It was mostly cows, so like cattle raised for beef. |
| 28 | Shariq Kathawala: | Do they normally mix dairy and, uh, beef cattle or not? |

| | | |
|---|---|---|
| 1 | Laura Luppens: | I don't know. I don't know anything about dairy business, but we |
| 2 | | definitely didn't have that where I grew up. |
| 3 | Robert Justus, Jr.: | I don't think so. I think they just send the expired dairy cows out to the |
| 4 | | other farm. |
| 5 | Laura Luppens: | Hm. |
| 6 | Shariq Kathawala: | Gotcha. |
| 7 | Robert Justus, Jr.: | Like a joint operation but still separate. |
| 8 | Shariq Kathawala: | Yeah. |
| 9 | Laura Luppens: | Dairy looks hard. At least with the beef cows, like, you have to feed |
| 10 | | them but that's all you have to do. |
| 11 | Shariq Kathawala: | Seems like a lot of work t- to, to have a farm even today with all the |
| 12 | | modern machinery and all that. |
| 13 | Robert Justus, Jr.: | Yeah. You do something wrong one year, you could wind up going |
| 14 | | hungry for six months. I got a lot of respect for farmers. |
| 15 | Shariq Kathawala: | I think less than one percent of the population does it now these days. |
| 16 | Laura Luppens: | Really? |
| 17 | Shariq Kathawala: | It's pretty low, yeah. (silence) How'd you choose the names for your |
| 18 | | kids? Did you and the mom decide or was it family names, stuff like |
| 19 | | that? |
| 20 | Robert Justus, Jr.: | The first one, me and the mom kind of agreed on it. |
| 21 | Shariq Kathawala: | This was Kevin? |
| 22 | Robert Justus, Jr.: | Kevin. |
| 23 | Shariq Kathawala: | Okay. |
| 24 | Robert Justus, Jr.: | Felix, me and the mom had been fighting over names. She wanted |
| 25 | | something like Gavin or one of those god-awful kids' names. |
| 26 | Shariq Kathawala: | (laughs) |
| 27 | Robert Justus, Jr.: | So mid-labor, I just finally was like, "What about Felix?" She's like, |
| 28 | | "Felix the Cat?" I was like, "Yeah." She's like, "Fine, whatever." |

| | | |
|---|---|---|
| 1 | Shariq Kathawala: | (laughing) Mid-labor? Come on, man. Let's see. You had, you had one |
| 2 | | over on here right there. She's probably gonna say fine at that point to |
| 3 | | anything. |
| 4 | Robert Justus, Jr.: | Yeah. That worked. (laughing) |
| 5 | Shariq Kathawala: | I like that name though, Felix. |
| 6 | Robert Justus, Jr.: | Felix Calay. |
| 7 | Laura Luppens: | Hm. |
| 8 | Shariq Kathawala: | Gotcha. Do they, uh, play sports or activities, anything in particular? |
| 9 | Robert Justus, Jr.: | They, um, both want to play hockey. My oldest loves soccer. Every |
| 10 | | time I ever throw a ball with my oldest, he hits it and it slugs me right |
| 11 | | in the chest, every time. |
| 12 | Shariq Kathawala: | (laughing) |
| 13 | Laura Luppens: | Hm. He either has really good aim. |
| 14 | Shariq Kathawala: | A lot of energy too I'm sure. |
| 15 | Robert Justus, Jr.: | Yeah. |
| 16 | Shariq Kathawala: | Do they like anything school-wise, like m- math or science or ... |
| 17 | Robert Justus, Jr.: | My oldest is, uh, really interested in history, around the time of the |
| 18 | | Revolution and all that. |
| 19 | Shariq Kathawala: | Oh yeah. Yeah, that's a very interesting time. Yeah, I've been by, uh, I |
| 20 | | guess Lexington. The shot, shots heard, f- heard, fired around the |
| 21 | | world. Fired or heard around the world. Very, uh, interesting |
| 22 | | experience to go there. Boston's, uh, it's a really neat city in that it's, |
| 23 | | you know, one of the longest cities in the US you feel you know…. |
| 24 | Laura Luppens: | Mm-hmm (affirmative). |
| 25 | Shariq Kathawala: | You can see all the Revolutionary history there. |
| 26 | Laura Luppens: | [inaudible]. |
| 27 | Shariq Kathawala: | Yeah. How's it living in Millbrae? You like it, don't like it? |

| | | |
|---|---|---|
| 1 | Robert Justus, Jr.: | I don't like it because my life's in the East Bay. But [inaudible]. |
| 2 | | Insurance rates are cheaper. Things get stolen or broken into less often. |
| 3 | Laura Luppens: | Mm-hmm (affirmative). |
| 4 | Shariq Kathawala: | That's true. (silence) How long you been in Millbrae now? |
| 5 | Robert Justus, Jr.: | About two years. |
| 6 | Shariq Kathawala: | Two years? Okay. Before that? |
| 7 | Robert Justus, Jr.: | Hayward. |
| 8 | Shariq Kathawala: | Hayward, okay. |
| 9 | Robert Justus, Jr.: | Do you guys know where my dad is? |
| 10 | Laura Luppens: | I'm not sure [crosstalk]- |
| 11 | Shariq Kathawala: | Not specifically. Somewhere in the building. Um, so he's, he's here |
| 12 | | somewhere. |
| 13 | Laura Luppens: | [inaudible]. |
| 14 | Shariq Kathawala: | There might be more information [crosstalk]. |
| 15 | Laura Luppens: | I know. |
| 16 | Shariq Kathawala: | Yeah, so sometimes things just seem slow because it's a big building |
| 17 | | and all that. |
| 18 | Timothy Hughes: | Hey, we're getting your dad. Can I get you something to eat? You want |
| 19 | | pizza or something? Nothing? Sandwich? |
| 20 | Robert Justus, Jr.: | I'm not having the best stomach right now. I've got some other issues I |
| 21 | | don't want to make worse. |
| 22 | Timothy Hughes: | Okay, what other issues do you have? |
| 23 | Robert Justus, Jr.: | A hemorrhoid in my, uh, pancreas. |
| 24 | Timothy Hughes: | Your pancreas? Are you taking medication or anything? |
| 25 | Robert Justus, Jr.: | We're trying to figure it out with the doctor. |
| 26 | Timothy Hughes: | Okay. |
| 27 | Robert Justus, Jr.: | COVID has really slowed that down. |

| | | |
|---|---|---|
| 1 | Timothy Hughes: | So, if you get hungry or you're not feeling well, just tell these two |
| 2 | | agents, okay? Thanks. |
| 3 | Laura Luppens: | Man, I [inaudible]. |
| 4 | Shariq Kathawala: | That is true. |
| 5 | Laura Luppens: | Did you have to stop work at all with the COVID or- |
| 6 | Robert Justus, Jr.: | We had to change some stuff we do and whatnot, but stayed open |
| 7 | | through it all. |
| 8 | Laura Luppens: | Oh. |
| 9 | Robert Justus, Jr.: | I notice the worst people at risk for it are also the biggest offenders on |
| 10 | | no mask and things like that. |
| 11 | Laura Luppens: | Yeah, I think you're kind of right. Based on what I see happen in the |
| 12 | | world. |
| 13 | Robert Justus, Jr.: | I had a old couple come in, no mask, no gloves, no precautions. |
| 14 | Laura Luppens: | Mm-hmm (affirmative). |
| 15 | Robert Justus, Jr.: | Like, 80-90. They just came in to put a deposit down on a, on a bid |
| 16 | | we'd given them. |
| 17 | Laura Luppens: | Hm. |
| 18 | Robert Justus, Jr.: | They could've called for that. |
| 19 | Laura Luppens: | Mm-hmm (affirmative). Yeah. Yeah, it's interesting to see everyone's |
| 20 | | personal assessment of the risk and what they have to do. |
| 21 | Shariq Kathawala: | It seems like forever since it's been normal even though it's only been |
| 22 | | three months. |
| 23 | Laura Luppens: | I know. |
| 24 | Shariq Kathawala: | Seeing everyone walk around in their masks and whatnot. |
| 25 | Laura Luppens: | Yeah, I feel like that'll be the norm for a while. |
| 26 | Shariq Kathawala: | Yeah, I think til the end of the year and it'll come back and forth. It'll |
| 27 | | be like the flu, you know? Seasonal COVID, season. At least until they |
| 28 | | can find a vaccine hopefully. |

| | | |
|---|---|---|
| 1 | Robert Justus, Jr.: | You can't make the vaccine for coronavirus. They're gonna try and ... |
| 2 | Shariq Kathawala: | Yeah [inaudible] you're right. |
| 3 | Robert Justus, Jr.: | It's just like another strain of SARS or bird flu or any of that shit. |
| 4 | Shariq Kathawala: | Mm-hmm (affirmative). |
| 5 | Robert Justus, Jr.: | Same thing, different. It's just a sibling. |
| 6 | Shariq Kathawala: | Gotcha. Even the seasonal flu vaccine is really only 30-40% effective. |
| 7 | Laura Luppens: | Mm-hmm (affirmative). |
| 8 | Robert Justus, Jr.: | Yeah, every time I ever get that, I get sick as hell. So I quit getting it, |
| 9 | | and I haven't gotten the flu since. |
| 10 | Shariq Kathawala: | Yeah. |
| 11 | Laura Luppens: | I hear that from other people. |
| 12 | Shariq Kathawala: | You and a lot of other people, yeah. They're just like, "Ah, I'm not |
| 13 | | gonna take this because every time I get flu-like symptoms when I get |
| 14 | | a shot." (silence) |
| 15 | | You gonna come out to the office more [inaudible]? |
| 16 | Laura Luppens: | Yeah, I've been, yeah. A little bit more. |
| 17 | Shariq Kathawala: | Before this, do you normally bring your lunch or did you go out? |
| 18 | Laura Luppens: | I never bring my lunch [inaudible].  It's cheaper and healthier in theory. |
| 19 | Shariq Kathawala: | No, I think that's true and ... Though actually there are lots, some pretty |
| 20 | | good restaurants in the Tenderloin. |
| 21 | Laura Luppens: | Fast food for sure. |
| 22 | Shariq Kathawala: | But they're all so expensive. Except for Saigon Sandwich. That place is |
| 23 | | cheap. |
| 24 | Laura Luppens: | That was the first place I ever ate lunch here. |
| 25 | Shariq Kathawala: | Yeah. Were you here when the Chairman was still open? It was just |
| 26 | | north of Saigon. |
| 27 | Laura Luppens: | Mm-hmm (affirmative). |
| 28 | Shariq Kathawala: | I liked that place too. (silence) |

| | | |
|---|---|---|
| 1 | Robert Justus, Jr.: | So, what's happening now? |
| 2 | Laura Luppens: | I know Rich was gonna go get your dad, uh, and bring him over here |
| 3 | | for you. But I think they're probably talking about our boss and, yeah. |
| 4 | Shariq Kathawala: | Yeah, they're just talking to people, you know, trying to figure out |
| 5 | | what to do next. So. Couldn't say for sure. (silence) |
| 6 | Laura Luppens: | What does your, uh, boys' mom do? |
| 7 | Robert Justus, Jr.: | She's a hairstylist. |
| 8 | Laura Luppens: | Hm. I'm sure that had to close down for COVID. |
| 9 | Robert Justus, Jr.: | Yeah. |
| 10 | Laura Luppens: | That's rough. I really feel for all of the, like, business owners and |
| 11 | | people that have just had their work close down. |
| 12 | Shariq Kathawala: | Yeah, I mean it's a, it's a tough time with COVID, civil unrest, what's |
| 13 | | going on in the world, so. For sure. |
| 14 | Laura Luppens: | Has she been able to work at all or totally- |
| 15 | Robert Justus, Jr.: | Totally off. She's been living off my child support. |
| 16 | Laura Luppens: | Mm-hmm (affirmative). |
| 17 | Robert Justus, Jr.: | I take the kids when I can, try and help her out. |
| 18 | Laura Luppens: | Mm-hmm (affirmative). |
| 19 | Robert Justus, Jr.: | Feed them as much as I can over the weekends and stuff. I know it's |
| 20 | | hard for her right now. |
| 21 | Shariq Kathawala: | She in Millbrae too or ... Okay. (silence) [inaudible]. When did you, |
| 22 | | uh, when did you meet her? How long ago? |
| 23 | Robert Justus, Jr.: | 2010. |
| 24 | Shariq Kathawala: | 2010? She a stylist then as well? She went to school? |
| 25 | Robert Justus, Jr.: | She was finishing up school and, like, just finished it and she was just |
| 26 | | starting her life. Her career. |
| 27 | Shariq Kathawala: | I gotcha. (silence) |
| 28 | Shariq Kathawala: | (silence) |

| | | |
|---|---|---|
| 1 | | When was the last time you were able to see Kevin and Felix? |
| 2 | Robert Justus, Jr.: | This morning. |
| 3 | Shariq Kathawala: | How are you doing with the whole COVID thing? Staying indoors and |
| 4 | | all that or, you coping all right? |
| 5 | Robert Justus, Jr.: | Yeah, I sent them up to the farm when it started up so they've just been |
| 6 | | out there ever since. |
| 7 | Shariq Kathawala: | All right. Okay. |
| 8 | Robert Justus, Jr.: | Running wild, having fun. |
| 9 | Shariq Kathawala: | That's great. Now they can run outdoors all they want out there. |
| 10 | Robert Justus, Jr.: | Yeah. |
| 11 | Laura Luppens: | That sounds a lot better than all the kids right now who are just like |
| 12 | | shut in apartments here in the city. |
| 13 | Robert Justus, Jr.: | Yeah, I didn't want to do that to them. |
| 14 | Laura Luppens: | Yeah. |
| 15 | | (silence) |
| 16 | Shariq Kathawala: | What are you doing up here for lunch when they bring it? |
| 17 | Laura Luppens: | Ideally, a ton of chicken and rice and vegetables, Worcestershire sauce. |
| 18 | Shariq Kathawala: | A healthy diet. |
| 19 | Laura Luppens: | Yeah. What about you? |
| 20 | Shariq Kathawala: | Uh, depends if I've cooked or whatever. I do a variety, like I'll eat out |
| 21 | | sometimes, sometimes I'll have my food that I have leftovers. |
| 22 | Laura Luppens: | Mm-hmm (affirmative). |
| 23 | Shariq Kathawala: | Uh, just different things, you know? Nothing in particular. |
| 24 | Laura Luppens: | Yeah, mine's mostly dinner leftovers anyway. |
| 25 | Shariq Kathawala: | [inaudible], I mean, yeah, I do have chicken and rice a lot too. It's just, |
| 26 | | it's pretty simple or easier, you know, to make unless you go too |
| 27 | | elaborate, but ... |
| 28 | Laura Luppens: | Definitely. Think that's why I do it, it's easy. |

| | | |
|---|---|---|
| 1 | Shariq Kathawala: | Yeah. You said it's just chicken and rice or chicken and rice and |
| 2 | | vegetables? |
| 3 | Laura Luppens: | Yeah. |
| 4 | Shariq Kathawala: | What kind of vegetables? |
| 5 | Laura Luppens: | Way too much broccoli. |
| 6 | Shariq Kathawala: | It's healthy, though. Can't really do too much, right? |
| 7 | Laura Luppens: | I should really mix it up though. |
| 8 | Shariq Kathawala: | When I was a kid, I didn't like all, all of those vegetables, all, a lot of |
| 9 | | them. As an adult, I don't have a problem with any of them except for |
| 10 | | peas. I still try to avoid peas. |
| 11 | Laura Luppens: | Really? |
| 12 | | (silence) |
| 13 | Shariq Kathawala: | Looks pretty comfortable. |
| 14 | Laura Luppens: | Very, very comfortable. Yeah. Although, they're hot. |
| 15 | Shariq Kathawala: | I mean, they, they look good but it's almost like your slippers and you |
| 16 | | wouldn't, you wouldn't be able to wear them outside. But obviously, |
| 17 | | they, you, you can. |
| 18 | Laura Luppens: | Yeah. They've done pretty well. These are pretty old. Yeah, they're |
| 19 | | great except when it's hot outside, and then it's just super hot. |
| 20 | Shariq Kathawala: | Yeah. |
| 21 | Laura Luppens: | You just let us know if you need a bathroom break, or if you change |
| 22 | | your mind about food or anything. |
| 23 | Shariq Kathawala: | At least have something to drink. It'll be good for you. |
| 24 | | (silence) |
| 25 | Robert Justus, Jr.: | Do I get to see my parents again today? |
| 26 | Laura Luppens: | Oh, yeah. Definitely. Yeah. [inaudible] |
| 27 | Shariq Kathawala: | Yeah, should be. I, I, I don't know what's going on there, Robert, but |
| 28 | | that was what I understood, that your parents are here and they're |

| | | |
|---|---|---|
| 1 | | trying to get them. So sorry for the delay with that, but, yeah, should, |
| 2 | | should happen at some point. |
| 3 | Laura Luppens: | It's a government organization. It sometimes moves a little bit slow. |
| 4 | Shariq Kathawala: | I know you're not feeling great, but just hang in there. Breathe. |
| 5 | | (silence) |
| 6 | Robert Justus, Jr.: | [inaudible] |
| 7 | Laura Luppens: | Your stomach isn't feeling well or something else? |
| 8 | Robert Justus, Jr.: | Something else. |
| 9 | Shariq Kathawala: | Uh, I'm, I'm sitting with Robert right now. |
| 10 | | Okay, [inaudible] |
| 11 | | Okay. All right. Just getting antsy, but I'll tell him that it will happen. |
| 12 | | Okay. Okay. Thanks. Bye. Okay. Bye. |
| 13 | | I just talked to one of the guys and h-he said y-you will see your |
| 14 | | parents today, so he just, he just didn't say when. So bear with us. |
| 15 | | (silence) |
| 16 | Timothy Hughes: | We haven't forgotten about you. You all right? |
| 17 | | [Robert Justus, Jr. shook his head in the negative.] |
| 18 | Timothy Hughes: | What's the matter? |
| 19 | | What hurts? |
| 20 | Robert Justus, Jr.: | My ass. |
| 21 | Timothy Hughes: | Your ass? Do you want to stand up and maybe stretch? |
| 22 | Robert Justus, Jr.: | I just want to go home. |
| 23 | Timothy Hughes: | What? Your rear end hurts? |
| 24 | Robert Justus, Jr.: | Mm-hmm (affirmative). |
| 25 | Timothy Hughes: | Anything else hurt? |
| 26 | Robert Justus, Jr.: | No. |
| 27 | Timothy Hughes: | How bad on a scale of one to 10? |
| 28 | Robert Justus, Jr.: | It's going up. |

| | | |
|---|---|---|
| 1 | Timothy Hughes: | Okay. Do you have a history of like a hernia or ... |
| 2 | Robert Justus, Jr.: | I have a hemorrhoid. |
| 3 | Timothy Hughes: | Oh, I see. Is there any kind of medication you take or ... |
| 4 | Robert Justus, Jr.: | Not really. I just found out yesterday. |
| 5 | Timothy Hughes: | Okay. |
| 6 | Robert Justus, Jr.: | Or ... |
| 7 | Timothy Hughes: | That was the visit to Kaiser? |
| 8 | Robert Justus, Jr.: | Mm-hmm (affirmative). |
| 9 | Timothy Hughes: | Okay. |
| 10 | Robert Justus, Jr.: | So, I'm not necessarily comfortable right now. |
| 11 | Timothy Hughes: | Is there anything we can do to make you comfortable? Do you want to |
| 12 | | get up? Just pace back and forth? |
| 13 | Robert Justus, Jr.: | [inaudible] walk. |
| 14 | Timothy Hughes: | Okay. I'll be back. |
| 15 | Robert Justus, Jr.: | What's, um, happening? |
| 16 | Timothy Hughes: | Uh, we're, um, we're, your folks wanted to get something to eat, so |
| 17 | | we're getting them some food and then we're going to bring Dad down. |
| 18 | | And then, you know, you can see your folks again. Okay? |
| 19 | | Unfortunately, everything's taking a little longer. |
| 20 | Robert Justus, Jr.: | Yeah. |
| 21 | Timothy Hughes: | But we will, uh, we have not forgotten about you. |
| 22 | Robert Justus, Jr.: | Mm-hmm (affirmative). |
| 23 | Laura Luppens: | And if you change your food on your mind or your mind on food, just let |
| 24 | | us know. |
| 25 | Robert Justus, Jr.: | Mm-hmm (affirmative). Can I have a cigarette? |
| 26 | Laura Luppens: | Yeah, let me ask Rico real quick if we can make that happen. |
| 27 | Robert Justus, Jr.: | Mm-hmm (affirmative). |
| 28 | Laura Luppens: | [inaudible] |

| | | |
|---|---|---|
| 1 | | We're going to get those matches again and then we'll take you back |
| 2 | | down to the basement. You can get a smoke down there. |
| 3 | Shariq Kathawala: | I thought Rico said he gave you the matches? |
| 4 | Laura Luppens: | And then I gave them to Mike Bergh to take Dad downstairs. |
| 5 | Shariq Kathawala: | Ah. Oh, got you. |
| 6 | Richard Harvey: | [inaudible] |
| 7 | Robert Justus, Jr.: | I'm never going to go outside again, huh? |
| 8 | Laura Luppens: | No. I don't think that that's true. I think [crosstalk]- |
| 9 | Robert Justus, Jr.: | Come on. For a cigarette you guys are taking me to the sub-basement. |
| 10 | Laura Luppens: | Oh, well, that's mostly because (laughs) everything indoors has smoke |
| 11 | | detectors. |
| 12 | Shariq Kathawala: | Yeah, we, uh, we don't care personally. We'll let you smoke in here. |
| 13 | Laura Luppens: | Yeah. |
| 14 | Shariq Kathawala: | But it would set off some alarms and people would not be happy. |
| 15 | Laura Luppens: | Yeah. I mean, I think, you know- |
| 16 | Robert Justus, Jr.: | So the basement is better than the roof or ... |
| 17 | Laura Luppens: | Actually, I don't have access to… |
| 18 | Robert Justus, Jr.: | ... the patio or roof? |
| 19 | Laura Luppens: | [crosstalk] |
| 20 | Shariq Kathawala: | It's just the easiest. Like, I mean, ideally, you'd just be outside, but, you |
| 21 | | know, that's ... You'd have to go through security again, all that kinda |
| 22 | | stuff, so it's just easier to go down in the basement where people aren't |
| 23 | | looking for people smoking. |
| 24 | Laura Luppens: | Yeah, if you feel more comfortable standing or walking around, you |
| 25 | | know, help yourself. |
| 26 | Robert Justus, Jr.: | I just want to see my kids. |
| 27 | Laura Luppens: | I mean, it's not like you're…you sound like you'r a good dad and I'mnm |
| 28 | | sure those kids are important to you. |

| | | |
|---|---|---|
| 1 | | I'm going to go see if this is [inaudible]. |
| 2 | | All right, we'll go down to the basement and be back. |
| 3 | Timothy Hughes: | Thanks. |
| 4 | Laura Luppens: | Mm-hmm (affirmative). |
| 5 | Timothy Hughes: | I'll go [inaudible] |
| 6 | Laura Luppens: | Sounds good. All right, Robert, you want to go smoke? You can bring |
| 7 | | a water if you want. |
| 8 | | (silence) |
| 9 | Shariq Kathawala: | (silence). |
| 10 | Laura Luppens: | [inaudible] bathroom and room together. |
| 11 | Robert Justus, Jr.: | [inaudible] go use the restroom? |
| 12 | Laura Luppens: | Absolutely. Yeah, same place, just down the hall where you were. |
| 13 | Robert Justus, Jr.: | I don't trust your toilet paper. |
| 14 | Laura Luppens: | (laughs) That's uh, probably a fair assessment. (silence). |
| 15 | Shariq Kathawala: | You good? We're almost ready [inaudible]. You ready? |
| 16 | Robert Justus, Jr.: | I'm ready. |
| 17 | Laura Luppens: | You can let us know if we can get you anything to make you more |
| 18 | | comfortable. Okay? |
| 19 | Robert Justus, Jr.: | If you had a blanket. |
| 20 | Laura Luppens: | Hmm. That's a good question. I wonder if we could manage a |
| 21 | | sweatshirt or something. |
| 22 | Shariq Kathawala: | I'll stay in there.  Laura, feel free to ask. |
| 23 | Laura Luppens: | [crosstalk]. Are you cold [crosstalk]? |
| 24 | Robert Justus, Jr.: | I think I'm cold. |
| 25 | Laura Luppens: | Okay. |
| 26 | Robert Justus, Jr.: | Where's the other guys. |
| 27 | Shariq Kathawala: | They're working on some other aspects. So, they'll, they'll be back at |
| 28 | | some point. |

| | | |
|---|---|---|
| 1 | Laura Luppens: | Yeah. I think just going through everything you told them, figuring out |
| 2 | | what comes next. |
| 3 | Shariq Kathawala: | You guys spoke a long time. So, they just, you know, they gotta sift |
| 4 | | through it, figure out what's important what's not, do some other |
| 5 | | things. It's just a waiting game for us too. Did it help to stand up at all, |
| 6 | | or not really? |
| 7 | Robert Justus, Jr.: | Hmm? |
| 8 | Shariq Kathawala: | Did it help to stand up at all or not really? No? |
| 9 | Robert Justus, Jr.: | Walking is very uncomfortable. |
| 10 | Shariq Kathawala: | Okay. Yeah. It's like you're uncomfortable walking. You're |
| 11 | | uncomfortable sitting. I gotcha. There's really no, no good spot. Was |
| 12 | | yesterday the first appointment? Were you supposed to have any |
| 13 | | followups? |
| 14 | Robert Justus, Jr.: | Yeah. I'm supposed to have some followups. |
| 15 | Shariq Kathawala: | Okay. |
| 16 | Robert Justus, Jr.: | Mm, then I, I've got my, my pancreas issues. I've got followups on . |
| 17 | Laura Luppens: | Mm-hmm (affirmative). |
| 18 | Shariq Kathawala: | Gotcha. How long you've been dealing with that? |
| 19 | Robert Justus, Jr.: | A few years. I didn't have medical insurance until earlier this year. So |
| 20 | | ... |
| 21 | Laura Luppens: | Oh. So, you just toughed it out before. |
| 22 | Shariq Kathawala: | Got you. |
| 23 | Robert Justus, Jr.: | It feels like you're dying when it hurts. Mm-hmm (affirmative). |
| 24 | Shariq Kathawala: | How often does it hurt? |
| 25 | Robert Justus, Jr.: | Almost daily. |
| 26 | Shariq Kathawala: | Gotcha. |
| 27 | Laura Luppens: | [inaudible] my mom had a thing with her pancreas too. I know she said |
| 28 | | it was real painful. |

| | | |
|---|---|---|
| 1 | Robert Justus, Jr.: | Mm. |
| 2 | Laura Luppens: | Is it worse when you eat food? |
| 3 | Robert Justus, Jr.: | Yeah. Sometimes, even water just hurts. |
| 4 | Laura Luppens: | Mm-hmm (affirmative). That is rough. |
| 5 | Robert Justus, Jr.: | What kind of healthcare is in prison? |
| 6 | Laura Luppens: | [inaudible] definitely obligated to take care of the medical needs of |
| 7 | | everybody there. (silence). |
| 8 | Shariq Kathawala: | [inaudible] about the farm, growing up. It's you, your mom, dad. |
| 9 | Robert Justus, Jr.: | My grandparents. |
| 10 | Shariq Kathawala: | Grandparents. Brother or sisters? |
| 11 | Robert Justus, Jr.: | Yeah. |
| 12 | Shariq Kathawala: | How many? |
| 13 | Robert Justus, Jr.: | A brother and a sister. |
| 14 | Shariq Kathawala: | Okay. Now, where, where is your bro and your sis now? |
| 15 | Robert Justus, Jr.: | My brother's probably at work. |
| 16 | Shariq Kathawala: | Okay. |
| 17 | Robert Justus, Jr.: | I don't know about my sister. Me and her had a falling out a few years |
| 18 | | ago. [crosstalk]. |
| 19 | Shariq Kathawala: | Gotcha. Sorry to hear that. |
| 20 | Laura Luppens: | Are they Bay Area or up in Oregon? |
| 21 | Robert Justus, Jr.: | Bay area. |
| 22 | Laura Luppens: | Mm-hmm (affirmative). |
| 23 | Shariq Kathawala: | What kind of work does your brother do? Is he also into locksmith stuff? |
| 24 | Robert Justus, Jr.: | He's a diesel mechanic. |
| 25 | Shariq Kathawala: | Gotcha. So, you're pretty close with your, uh, brother? |
| 26 | Robert Justus, Jr.: | Yeah. |
| 27 | Shariq Kathawala: | What's the age difference? |
| 28 | Robert Justus, Jr.: | I got two or three years on him. |

1    Shariq Kathawala:    Okay. So, when you uh, you were 8th grade, he was 6th grade,

2                         something like that?

3    Robert Justus, Jr.:    Something like that, yeah.

| | | |
|---|---|---|
| 1 | Shariq Kathawala: | Gotcha. A diesel mechanic, that's a, that's a great job that he's got. Is he |
| 2 | | married, have kids, anything? |
| 3 | Robert Justus, Jr.: | No. |
| 4 | Shariq Kathawala: | Does he work pretty normal hours or odd hours? |
| 5 | Robert Justus, Jr.: | Normal hours [inaudible]. |
| 6 | Shariq Kathawala: | Uh, yeah, I can't ... I think you said [inaudible]. |
| 7 | Laura Luppens: | [inaudible]. |
| 8 | Timothy Hughes: | All right. |
| 9 | Laura Luppens: | Thanks, Tim. |
| 10 | Sam: | Sure. Here you go. |
| 11 | Timothy Hughes: | All right. |
| 12 | Laura Luppens: | Thank you. |
| 13 | Timothy Hughes: | We'll be back [inaudible] um. You got a second [crosstalk]. |
| 14 | Laura Luppens: | [crosstalk]. I do. |
| 15 | Timothy Hughes: | [inaudible]. |
| 16 | Laura Luppens: | [inaudible]. |
| 17 | Shariq Kathawala: | Feel a bit better at least? |
| 18 | Timothy Hughes: | [inaudible] Good. |
| 19 | Timothy Hughes: | [inaudible]. ( silence). |
| 20 | Robert Justus, Jr.: | So I heard that shooting in Oakland you guys labeled it as a |
| 21 | | terrorist act. |
| 22 | Shariq Kathawala: | [crosstalk]. |
| 23 | Laura Luppens: | He's talking about the incident you've been telling us about today. |
| 24 | Robert Justus, Jr.: | Mm-hmm (affirmative). |
| 25 | Shariq Kathawala: | Shooting at the courthouse? |
| 26 | Robert Justus, Jr.: | M- mm, I guess. |
| 27 | | |

| | | |
|---|---|---|
| 1 | Shariq Kathawala: | Uh, you know, I don't know actually, uh, or who it was or ... I don't |
| 2 | | really, you know ... You can just look at it as a shooting. Is there |
| 3 | | something about that particular label that is concerning you? |
| 4 | Robert Justus, Jr.: | I'm not a terrorist. I love our country. It has its problems, but nothing I |
| 5 | | don't think we can't find a solution for. [crosstalk]. |
| 6 | Shariq Kathawala: | Sure. Sounds like an unfortunate situation, you know, you got wrapped |
| 7 | | up into. You know, I met your parents. You know, [Starvros] met your |
| 8 | | parents today. They seem like very nice folk, you know, your family. |
| 9 | | You mentioned you have a brother, a sister, you know, your kids. |
| 10 | Laura Luppens: | Yeah [crosstalk]. |
| 11 | Shariq Kathawala: | [crosstalk] I don't think you ... I don't think you meant to get, you |
| 12 | | know, to get, you know,to, to where you are now, to get to ... You |
| 13 | | know, for it to go that far. |
| 14 | Robert Justus, Jr.: | Never in a million years did I see myself in here. |
| 15 | Shariq Kathawala: | Mm-hmm (affirmative). |
| 16 | Robert Justus, Jr.: | [inaudible]. |
| 17 | Shariq Kathawala: | Yeah. (silence). |
| 18 | | Talk to me ho- about home a little bit more. You're ... You said you |
| 19 | | were currently ... Is your ... Your mom is in Oregon, but your dad is |
| 20 | | here with you? |
| 21 | Robert Justus, Jr.: | Mm-hmm (affirmative). |
| 22 | Shariq Kathawala: | And your brother lives with you as well? |
| 23 | Robert Justus, Jr.: | No. |
| 24 | Shariq Kathawala: | Okay. He lives in the Bay. I know your sister [inaudible] lives in the |
| 25 | | Bay, and you see your kids on weekends sometimes. |
| 26 | Robert Justus, Jr.: | Yeah. |
| 27 | Shariq Kathawala: | Gotcha. How do like living with your dad? |

| | | |
|---|---|---|
| 1 | Robert Justus, Jr.: | Mm, living with my dad is not necessarily the greatest thing in the |
| 2 | | world. But compared to some of the roommates I've had in the past, it |
| 3 | | could be a lot worse. |
| 4 | Laura Luppens: | Mm-hmm (affirmative). |
| 5 | Shariq Kathawala: | Oh, absolutely. And it's pretty common these days, actually. A lot of us |
| 6 | | live with our parents. Do you guys have a routine when you go, when |
| 7 | | you're coming back from work and stuff, like a TV show you watch or |
| 8 | | making dinner, or stuff like that? |
| 9 | Robert Justus, Jr.: | I just try and unwind, relax, and- |
| 10 | Shariq Kathawala: | Mm-hmm (affirmative). |
| 11 | Robert Justus, Jr.: | ... play a video game or watch some TV, or something. I don't really |
| 12 | | like TV. |
| 13 | Shariq Kathawala: | Yeah. |
| 14 | Laura Luppens: | Mm-hmm (affirmative). |
| 15 | Robert Justus, Jr.: | Play a video game or [crosstalk] something to fill my time. |
| 16 | Shariq Kathawala: | Gotcha. Which system do you have? |
| 17 | Robert Justus, Jr.: | PS4. |
| 18 | Shariq Kathawala: | PS4. Okay. Yeah, I've got Xbox. Uh, I know PS is good. I just started |
| 19 | | getting Xbox from the original and kept with it. You got particular |
| 20 | | game or set of games that you play? Or ... |
| 21 | Robert Justus, Jr.: | I like the, um, Skyrim and that- |
| 22 | Shariq Kathawala: | Okay. |
| 23 | Robert Justus, Jr.: | ... and Fallout. |
| 24 | Shariq Kathawala: | Fallout's, uh, is first-person shooter? |
| 25 | Robert Justus, Jr.: | Like, a RPG first-person shooter. |
| 26 | Shariq Kathawala: | Oh, okay. So, is the Skyrim the same? Or ... |
| 27 | Robert Justus, Jr.: | Mm, Skyrim is, like, dragons and magic, and stuff. |
| 28 | Shariq Kathawala: | Oh, okay. |

| | | |
|---|---|---|
| 1 | Robert Justus, Jr.: | But yeah, it's an RPG. |
| 2 | Shariq Kathawala: | Got you. I don't play too many RPGs. Uh, I did play, uh, Star Wars: |
| 3 | | Knights of the Old Republic back in the day. I thought that was a great |
| 4 | | RPG. Think it was for the original Xbox. Just those two games, or |
| 5 | | anything else? |
| 6 | Robert Justus, Jr.: | I used to play a lot more, but the kids kind of take up a lot of time |
| 7 | | when they- |
| 8 | Laura Luppens: | (laughs). |
| 9 | Robert Justus, Jr.: | ... they wanna play. |
| 10 | Laura Luppens: | Mm-hmm (affirmative). [crosstalk]. |
| 11 | Shariq Kathawala: | Yeah, what do they play? |
| 12 | Robert Justus, Jr.: | Like, Minecraft, Fortnite. |
| 13 | Shariq Kathawala: | Gotcha. |
| 14 | Laura Luppens: | Yeah, I heard those are so popular these days. |
| 15 | Shariq Kathawala: | I've heard of Fortnite. I never played it. I just ... It's always referenced |
| 16 | | in the media. So ... |
| 17 | Robert Justus, Jr.: | My six year old, actually, isn't half bad. |
| 18 | Laura Luppens: | (laughs). [inaudible] that's pretty impressive. All right. Minecraft's the |
| 19 | | one where you can like, build cities and stuff. |
| 20 | Robert Justus, Jr.: | Or build like, little sonic tracks and stuff inside the world, or ... |
| 21 | Laura Luppens: | Hmm. |
| 22 | Robert Justus, Jr.: | ... Super Mario parts and stuff. |
| 23 | Laura Luppens: | Mm-hmm (affirmative). Yeah, I don't know what Fortnite is. What is |
| 24 | | that game? |
| 25 | Robert Justus, Jr.: | It's kind of like Battle Royale. |
| 26 | Laura Luppens: | Ah. |
| 27 | Shariq Kathawala: | It is all online or is there- |
| 28 | Robert Justus, Jr.: | It's [crosstalk]. |

| | | |
|---|---|---|
| 1 | Shariq Kathawala: | It's online [inaudible]. Is that through the PS4 or is that computers? |
| 2 | Robert Justus, Jr.: | PS4. |
| 3 | Shariq Kathawala: | PS4. |
| 4 | Robert Justus, Jr.: | [inaudible]. Maybe Xbox too. I don't know. |
| 5 | Shariq Kathawala: | Gotcha. |
| 6 | Robert Justus, Jr.: | And I refused to give my license, so if they can't. |
| 7 | Laura Luppens: | Mm-hmm (affirmative). |
| 8 | Robert Justus, Jr.: | How often do you guys normally chain somebody to the desk? |
| 9 | Laura Luppens: | I have never once seen that. |
| 10 | Mikael Berg: | Yeah. I haven't seen it either actually. |
| 11 | Laura Luppens: | I think a lot of this stuff in here is pretty old. |
| 12 | Shariq Kathawala: | Yeah. A lot of this stuff seems to be pretty old school. This desk, who |
| 13 | | knows how old that is, that thing was here. |
| 14 | Laura Luppens: | Yeah, we had some nicer rooms that are upstairs. [inaudible] I know, |
| 15 | | You'd definitely rather be in now, but because of COVID, it was |
| 16 | | part of our public space and they were shut down. |
| 17 | Shariq Kathawala: | Are you talking about the rooms up there like when you do complaint |
| 18 | | duty. |
| 19 | Laura Luppens: | Yeah, they are on 13. |
| 20 | Laura Luppens: | (silence) |
| 21 | Robert Justus, Jr.: | What are they doing? How long do I got to wait before I- I [inaudible]? |
| 22 | Laura Luppens: | I'm not sure right now, but as soon I hear anything I will let you know. |
| 23 | Shariq Kathawala: | Yeah. Sorry, I know it's frustrating, but ah, [inaudible] don't know. Do |
| 24 | | you think the Coke ah, upset your stomach at all, or... |
| 25 | Robert Justus, Jr.: | No. |
| 26 | Shariq Kathawala: | Strictly a Coke guy or Pepsi or- or both? |
| 27 | Robert Justus, Jr.: | I prefer Dr. Pepper. [inaudible]. |

| | | |
|---|---|---|
| 1 | Shariq Kathawala: | I don't really drink much- much soft drinks anymore, but ah, when I |
| 2 | | did, it's usually Sprite or 7-Up. What do you ah, drink with your chicken, |
| 3 | | rice and vegetable meals? |
| 4 | Laura Luppens: | Mostly water honestly. [inaudible] some sparkling water every |
| 5 | | once in awhile. |
| 6 | Shariq Kathawala: | Same here [inaudible]. |
| 7 | Laura Luppens: | And coffee. Lots of coffee. |
| 8 | Shariq Kathawala: | Yeah. That's one thing I... people always question me, oh, you don't |
| 9 | | drink coffee? That's weird. |
| 10 | Laura Luppens: | Oh man, you don't? |
| 11 | Shariq Kathawala: | No. I mean, I've had it several times just, you know, trying it out, but |
| 12 | | [inaudible]. |
| 13 | Shariq Kathawala: | [inaudible]. Oh, I got it. |
| 14 | Robert Justus, Jr.: | Steven's never getting back out again, right? |
| 15 | Shariq Kathawala: | I would highly doubt it. |
| 16 | Laura Luppens: | He does have to go through the whole [inaudible] judicial system. |
| 17 | Shariq Kathawala: | True. Yeah, there's always a chance there's, that is completely accurate. |
| 18 | | [inaudible] what happened, you know, Santa Cruz. Yeah. So, if you're |
| 19 | | scared of him, which is understandable, I don't think you need to be. |
| 20 | Robert Justus, Jr.: | You guys wouldn't,  for shits and giggles, put me in the same room |
| 21 | | with that guy? |
| 22 | Shariq Kathawala: | No. |
| 23 | Laura Luppens: | Definitely not. |
| 24 | Shariq Kathawala: | I don't think you'll ever see- see him again. How was the doctor at |
| 25 | | Kaiser? Okay? |
| 26 | Robert Justus, Jr.: | I hate Kaiser. |
| 27 | Laura Luppens: | He's not a fan. |

| | | |
|---|---|---|
| 1 | Robert Justus, Jr.: | They're great for the kids, but once you hit 18 they're fucking useless |
| 2 | Laura Luppens: | I've never had health insurance through them. |
| 3 | Shariq Kathawala: | Yeah, I have- I have Kaiser. I don't really ... I just get my yearly check |
| 4 | | up for the most part. |
| 5 | Robert Justus, Jr.: | And if you have any problems they'd rather take tests for five years |
| 6 | | than figure out what's actually wrong. When they do figure out what's |
| 7 | | wrong then they want to sit on it and watch it. |
| 8 | Laura Luppens: | That's frustrating. |
| 9 | Robert Justus, Jr.: | I broke my hand one time and I went to Kaiser. They took an x-ray and |
| 10 | | said, "Oh no, you'll be fine. You don't need a cast. [inaudible]," go |
| 11 | | away. They called me the next day and said, "Yeah, it turns out your |
| 12 | | hand is actually broken." |
| 13 | Laura Luppens: | Oh really? |
| 14 | Robert Justus, Jr.: | We need you to come in for a cast. |
| 15 | Laura Luppens: | Oh my gosh. |
| 16 | Robert Justus, Jr.: | So, I show up to get a cast on and they couldn't get anyone in the hospital |
| 17 | | confirmed that my doctor [inaudible] ordered the cast. And the doctor |
| 18 | | was out so I can't have a cast put on that day, any day. |
| 19 | Laura Luppens: | Really? |
| 20 | Robert Justus, Jr.: | Yeah. |
| 21 | Laura Luppens: | Oh man. |
| 22 | Robert Justus, Jr.: | It kind of sucks. |
| 23 | Laura Luppens: | Did you hand heal in the end? |
| 24 | Robert Justus, Jr.: | Yeah. It took like six weeks or something. Tiny little bone down in |
| 25 | | here. |
| 26 | Shariq Kathawala: | What happened? |
| 27 | Robert Justus, Jr.: | Just skateboarding. Fell. |
| 28 | Shariq Kathawala: | Hello? Yes. Hey [inaudible]. I saw that you were calling. What's up? |

| | | |
|---|---|---|
| 1 | | Mm-hmm (affirmative). Yeah, go ahead. Give me just one second Phil |
| 2 | | [inaudible].  And ah, [inaudible]. |
| 3 | Laura Luppens: | I have to stand up for awhile. |
| 4 | Shariq Kathawala: | [inaudible] I'll tell you right now. Which- which town are you going |
| 5 | | to? Okay, yeah, so I have been there. I will send you an email as well |
| 6 | | with ah, what ah, [inaudible] just one second Phil. Do me a favor, just |
| 7 | | go find someone that can ah, if they would come by and take your spot |
| 8 | | for a few minutes so I can do some coordination. |
| 9 | Laura Luppens: | Okay. |
| 10 | Shariq Kathawala: | Thanks. It could be anybody. We just need a few minutes. Sorry, Phil, |
| 11 | | just ah, we're trying to find ah, someone else that can come by real |
| 12 | | quick so I can properly [inaudible]. No, you're... no, no, apologies |
| 13 | | necessary, no reason he would know where [inaudible] so, any other |
| 14 | | time I would have answered [inaudible] right there. My partner's gone |
| 15 | | to go find somebody so hopefully she'll find somebody here in the next |
| 16 | | 30 seconds. How are thingsgoing otherwise? Gotcha. So, you're not even- |
| 17 | | you're even doing your own stuff? You're just- you've been helping |
| 18 | | [inaudible] with us this- this entire time. Gotcha. I appreciate it man. I |
| 19 | | know it can be a tedious task, so... You guys are just reviewing, right? |
| 20 | Shariq Kathawala: | Mm-hmm (affirmative). Gotcha. Got it. Yeah, this is an old school |
| 21 | | brick and mortar investigations [inaudible] watch a lot of video, stuff |
| 22 | | like that. But when- when are you going out there Phil? Yeah. Okay. So, |
| 23 | | you're- you're taking your, your ah, you're taking your whole squad? |
| 24 | | You're not just, you know, getting a bunch of random people from |
| 25 | | elsewhere? Okay, yeah. Okay. Let me ah, let me do this Phil, so I don't |
| 26 | | have to just ah, keep you from doing whatever else. I will call you as |
| 27 | | soon as I'm- I'm free to do so. [inaudible]. Are you ah, are you in a SCIF |
| 28 | | right now? |

| | | |
|---|---|---|
| 1 | Shariq Kathawala: | Can you ah, text me your desk line? Okay, bye. |
| 2 | Robert Justus, Jr.: | What's going on with my parents? |
| 3 | Shariq Kathawala: | I can't tell you, Robert.  I have no idea. They were- they were going to be |
| 4 | | given a meal, I know that, so presumably that took some time. |
| 5 | Robert Justus, Jr.: | That was hours ago. |
| 6 | Shariq Kathawala: | I don't know if it was hours. It was after I got here, which was |
| 7 | | [crosstalk]. But yeah, I- I- I don't know. Maybe we'll find out soon. But |
| 8 | | they said they will let you ah, see them, so I have no reason to doubt |
| 9 | | that. Hey [inaudible] with you, man. [inaudible] I just need to do some |
| 10 | | [inaudible] coordination. |
| 11 | Mikael Bergh: | Okay. So, and ah, and, yeah. I'll ah, hang out. |
| 12 | Shariq Kathawala: | Just a few. Okay. Thanks. |
| 13 | Laura Luppens: | Yeah, no worries. |
| 14 | Mikael Bergh: | Okay. |
| 15 | Laura Luppens: | Changed your mind on food at all, or not yet? |
| 16 | Mikael Bergh: | Okay. [inaudible]. |
| 17 | Laura Luppens: | You better at all when you stand? |
| 18 | Timothy Hughes: | [inaudible]. Hey, how you doing? We were just talking, trying to move |
| 19 | | this along. We got a couple more questions we wanted to ask you. Are |
| 20 | | you going to make it? Do you need a doctor? What- what's going on? |
| 21 | Robert Justus, Jr.: | Doctor's not going to help much. |
| 22 | Timothy Hughes: | What do you think would help you? |
| 23 | Robert Justus, Jr.: | Doctor wants me to sit in a bath tub three- at least three times a day. |
| 24 | Timothy Hughes: | Okay, how many times have you sat today? |
| 25 | Robert Justus, Jr.: | Once. |
| 26 | Timothy Hughes: | Okay. Can you call my phone? |
| 27 | Laura Luppens: | Mm-hmm (affirmative). |
| 28 | Timothy Hughes: | What'd I do with my phone? It might still be there. I'll be back. |

1  Laura Luppens:        You need me to call it?

| | | |
|---|---|---|
| 1 | Timothy Hughes: | Yeah, please. Yeah, I got it. You got that form right? Oh, yes. |
| 2 | | Do you have a fax number? All right. |
| 3 | | Richard Harvey:  Sorry to keep you waiting. |
| 4 | | We've got a process to contend with. How are you holding up there brother? |
| 5 | Robert Justus, Jr.: | I'm uncomfortable. |
| 6 | Timothy Hughes: | [inaudible]. We're going to try to get through this, all right?   So, there's a |
| 7 | | lot of moving pieces to this, okay? I imagine... It's a large scale |
| 8 | | investigation, okay? I think there are some things you've been very |
| 9 | | helpful with so far, but I think there's some things that we would like |
| 10 | | to get your help with. Some things I'd like to have you walk me |
| 11 | | through. One of the things that I'd be particular interested- particularly |
| 12 | | interested in is this Facebook business. Okay? So, this group, it's |
| 13 | | California Commandos. It's com- is there some special way to spell |
| 14 | | commandos, or... |
| 15 | Robert Justus, Jr.: | I think it was with a K. |
| 16 | Richard Harvey: | With a K? Okay. What I'd like to, if you're okay with it Robert, is I'd |
| 17 | | like to have you log in and show us that Facebook page. [crosstalk] |
| 18 | Robert Justus, Jr.: | I left the group. It's a private group, and to be honest I don't know |
| 19 | | my own Facebook password. I'm 100% honest. If I lose a password in |
| 20 | | life it's a fucking nightmare. I'm- I'm not trying to dick you guys |
| 21 | | around or nothing. I'm just- I'm being completely honest here. |
| 22 | Richard Harvey: | Let me ask you this. If we were able to send somebody down to grab |
| 23 | | your phone from the apartment would you be able to access the |
| 24 | | account via that? |
| 25 | Robert Justus, Jr.: | Yeah, but the account is not... I'm not in the group anymore, I left it. I |
| 26 | | don't want to meet- I don't want to even take chance of possibly |
| 27 | | meeting somebody like Carrillo again. |

| | | |
|---|---|---|
| 1 | Richard Harvey: | So, explain something to me. There's got to be at least a public facing |
| 2 | | side of the group in terms of [crosstalk]. |
| 3 | Robert Justus, Jr.: | There is. |
| 4 | Timothy Hughes: | Okay, so at the very least can you find that for us? Because I want to |
| 5 | | basically show, I want you to show us what it was that you saw when |
| 6 | | you initially found this group. |
| 7 | Richard Harvey: | Do you have enough juice there? |
| 8 | Timothy Hughes: | I do. Maybe when you sit in front of Facebook your memory will be |
| 9 | | jogged. [inaudible]. I use the same password for just about every |
| 10 | | device. I probably shouldn't, but... Give it a shot. I'm just going to sit |
| 11 | | here next to you if you don't mind. |
| 12 | Richard Harvey: | [inaudible] left handed. |
| 13 | Robert Justus, Jr.: | Oh, the e-mail. Oh, God... Hmm... |
| 14 | Timothy Hughes: | No? |
| 15 | Robert Justus, Jr.: | The password is not the password. I guess I got the right... user log in |
| 16 | | number. |
| 17 | Timothy Hughes: | Let me ask you this, Robert. Do you keep your passwords written |
| 18 | | down somewhere or in your phone? You just memorize them all? |
| 19 | Robert Justus, Jr.: | Okay. I used to use one for everything, but then, one day, somebody |
| 20 | | was like, "We're going to force you to change your passwords." So, I |
| 21 | | had to change it and then, now I've got a string of some things stay the |
| 22 | | same, some things got changed- |
| 23 | Timothy Hughes: | Okay. |
| 24 | Robert Justus, Jr.: | ... some of them have been changed five or six times. Facebook's one |
| 25 | | of those ones that falls into it. Every time I ever have to log in again, I |
| 26 | | got to get through the whole fucking... figure out how to reset it and |
| 27 | | all. |
| 28 | Richard Harvey: | From your phone, though, you're already logged in. Is that correct? In |

| | | |
|---|---|---|
| 1 | | general, if I just got on Google and now I had to find a publicly facing |
| 2 | | side of this group, how would you spell out this Facebook group? |
| 3 | Robert Justus, Jr.: | The K is in- the K for Kalifornia is in some- some kind of hyphens... or |
| 4 | | something. |
| 5 | Richard Harvey: | What do you mean? So, it'd be Kalifornia with a K, but the K is not |
| 6 | | actually the letter- |
| 7 | Robert Justus, Jr.: | They- |
| 8 | Richard Harvey: | ... K, it's a bunch of characters? |
| 9 | Robert Justus, Jr.: | It's- no, it's the letter K, but they put like parenthesis or hyphens or |
| 10 | | something around it to make it... |
| 11 | Richard Harvey: | [crosstalk]- |
| 12 | Robert Justus, Jr.: | ... separated. |
| 13 | Richard Harvey: | And then, is "commandos"... is it commandos, plural? Like |
| 14 | | "commandos?" Or "commando?" |
| 15 | Robert Justus, Jr.: | I mean, honestly, I can't remember. |
| 16 | Richard Harvey: | Does that have a K as well? |
| 17 | Robert Justus, Jr.: | That does have a K as well. |
| 18 | Richard Harvey: | Uh-huh (affirmative). Kommando... or Kommandos. We're not sure. |
| 19 | | Okay. |
| 20 | Robert Justus, Jr.: | [inaudible] |
| 21 | Richard Harvey: | So, I've been with... Well, actually, they- before we get at it, |
| 22 | | [inaudible] couple of these I want to ask you. Are you familiar, Robert, |
| 23 | | with the California Grizzly Scouts or any other group or page that sounds |
| 24 | | familiar to that? |
| 25 | | [Robert Justus, Jr. shook his head in the negative.] |
| 26 | | Richard Harvey:  You are not? |
| 27 | Robert Justus, Jr.: | It doesn't ring a bell. |
| 28 | Richard Harvey: | Okay. You had talked about Aaron. We've talked about him before. |

1                      You've seen his postings on this Kalifornia Kommandos page, correct?

2   Robert Justus, Jr.:    I think it was the Kalifornia Kommandos page.

3   Richard Harvey:     But it may have been a different page?

4   Robert Justus, Jr.:    It could have.

5   Richard Harvey:     Okay. At any point, did you see any posts by Aaron threatening, like

6                      explicitly, threatening violence or talking about violence that he had

7                      participated in or-

8   Robert Justus, Jr.:    Not that I can recall.

9   Richard Harvey:     So, what were the nature of his posts? Because why... I guess what I'm

10                     trying to get at is-

11  Robert Justus, Jr.:    What I can remember is he had posted a picture of Hayward PD...

12  Richard Harvey:     Right.

13  Robert Justus, Jr.:    ... holding a bunch of firearms, explaining that... the police had taken

14                    his firearms. And they dicked him around so long that they were

15                    eventually destroyed and he was never able to get his property back.

16  Richard Harvey:     Okay.

17  Robert Justus, Jr.:    I think that's the extent of... what I've seen with his postings.

18  Richard Harvey:     Okay.

19  Robert Justus, Jr.:    That's...

20  Richard Harvey:     And then, in terms of what he's messaged you directly, right? 'Cause he

21                     messaged you directly asking if you wanted to go to the dance or go

22                     dance with him. And there was also a photo of him standing, it

23                     appeared, above a bunch of...

24  Robert Justus, Jr.:    It was-

25  Richard Harvey:     ... officers?

26  Robert Justus, Jr.:    ... but he wasn't in the photo. He just sent a picture of like the

27                     Downtown Hayward and it had like the library or whatever that is the

28                     background. It was Mission and B Street, whatever building that is and

| | | |
|---|---|---|
| 1 | | a whole crowd of people. And it looked like it was a semi-aerial shot, |
| 2 | | as if it was taken from the roof across the street or something. |
| 3 | Richard Harvey: | Okay. What leads you to believe that Aaron is so dangerous? |
| 4 | Robert Justus, Jr.: | Um, he messaged me about the same time that officers were shot. And- |
| 5 | Richard Harvey: | The officers in Oakland? |
| 6 | Robert Justus, Jr.: | Mm-hmm (affirmative). |
| 7 | Richard Harvey: | Okay. |
| 8 | Robert Justus, Jr.: | And then, he- he just... his wording. The- the way he spoke and the... |
| 9 | | the way he insisted upon me going with him. I just had to tell him I |
| 10 | | had other plans. |
| 11 | Richard Harvey: | Okay. Do you have any direct knowledge of any violent actions that he |
| 12 | | has taken in the past or he is currently planning? We do not- |
| 13 | Robert Justus, Jr.: | If I did, I would share that with you guys. |
| 14 | Richard Harvey: | Okay. Does the name Robert Jesus Blancas sound familiar to you at |
| 15 | | all? As somebody from any of these groups or forums or anything that |
| 16 | | you had been on? You've not heard that name before. |
| 17 | Robert Justus, Jr.: | I could have, but it- it's not... registering with me. I'm not- I'm not |
| 18 | | remembering anything to the name. |
| 19 | Richard Harvey: | Is that somebody that you would have like associated with? Or... |
| 20 | Robert Justus, Jr.: | I- if I- if I associated with him, I'd remember him. I don't- |
| 21 | Richard Harvey: | You would remember him? |
| 22 | Robert Justus, Jr.: | ... recall that name at all. |
| 23 | Richard Harvey: | Okay. So, if there was just somebody that was on one of these forums, |
| 24 | | you don't know if you'd recall the name. But if it's somebody you'd |
| 25 | | associated with before or had been in contact with, you would |
| 26 | | remember that name? |
| 27 | Robert Justus, Jr.: | I believe so, yeah. |
| 28 | Richard Harvey: | Okay. |

1   Robert Justus, Jr.:   But that name doesn't... It doesn't ring a bell.

2   Richard Harvey:   To your knowledge, who would be closest to Steven Carrillo?

3   Robert Justus, Jr.:   I didn't even fucking know the guy was a staff sergeant. I didn't know he

4                         had kids. I didn't even know he had a dead wife. I... I didn't know any

| 1 | | of that. I met the guy one fucking time and- and- and... I wish to God I |
| 2 | | never had. |
| 3 | Richard Harvey: | [crosstalk]- |
| 4 | Robert Justus, Jr.: | I don't know- I don't know... I don't even know where to begin. He told |
| 5 | | me he lived in Fairfield, he did some kind of private security work. |
| 6 | Richard Harvey: | And this is all while you guys are in the van, that he told you all of |
| 7 | | this? Is that correct? |
| 8 | Robert Justus, Jr.: | I was nervous. I didn't know what the fuck to do and I was scared. So, |
| 9 | | I asked him what does he do. |
| 10 | Richard Harvey: | Okay. |
| 11 | Robert Justus, Jr.: | Said somebody's a security guard at... somethin'. |
| 12 | Richard Harvey: | At somethin'? |
| 13 | Robert Justus, Jr.: | Yeah, I... I don't really remember it. He may have said private security |
| 14 | | guard, he may have said a security guard. I don't recall, but I'm getting |
| 15 | | the picture he worked as a security guard somewhere. |
| 16 | Richard Harvey: | Okay. Okay. |
| 17 | Timothy Hughes: | Okay. I just want- I know we've been through this once, but I want to |
| 18 | | go through it one more time. And I can get this out of your way. You |
| 19 | | were on a Facebook group with a group of different individuals and |
| 20 | | one of them messaged you and asked you if you wanted to go to the |
| 21 | | demonstration on Friday night in Oakland. |
| 22 | Robert Justus, Jr.: | And I- I told them- I posted a message that I wanted to go. And- |
| 23 | Timothy Hughes: | You posted that to the group? Not to any- |
| 24 | Robert Justus, Jr.: | [crosstalk] |
| 25 | Timothy Hughes: | ... individuals? Okay. |
| 26 | Robert Justus, Jr.: | Not to any specific individual. |
| 27 | | |

| | |
|---|---|
| 1 | Timothy Hughes: | Do you remember the exact wording of the post? Like... Okay. I want |
| 2 | | to go and a person you later knew to be Steven answered up and said, |
| 3 | | "Yeah, let's go." Or something to that effect. |
| 4 | Robert Justus, Jr.: | Yes. |
| 5 | Timothy Hughes: | And then, when was your next communication with Steven? |
| 6 | Robert Justus, Jr.: | I- I think later that day or- or the next day. |
| 7 | Timothy Hughes: | And was that one the telephone or via text messages? |
| 8 | Robert Justus, Jr.: | Text messages. |
| 9 | Timothy Hughes: | Okay. And what did the text messages look like? What did he say? |
| 10 | Robert Justus, Jr.: | Ugh... He was talkin' about spicy drinks and I- I figured Fireball, like- |
| 11 | | like a... I used to drink Fireball. It's stice- spicy and I- I... |
| 12 | Richard Harvey: | [inaudible] E- explain the context of that. What did the... |
| 13 | Robert Justus, Jr.: | He asked if I wanted some spicy drinks. |
| 14 | Timothy Hughes: | What did you take "spicy drinks" to mean? |
| 15 | Robert Justus, Jr.: | Fireball. |
| 16 | Timothy Hughes: | [crosstalk]- |
| 17 | Robert Justus, Jr.: | I- I- Looking back on it now, I- I see the fucking... But I- I assumed |
| 18 | | alcohol. |
| 19 | Timothy Hughes: | Okay. Looking back now, you see what? You realize he was saying |
| 20 | | what? |
| 21 | Robert Justus, Jr.: | Uh, I think he was talking about Molotov cocktails. |
| 22 | Timothy Hughes: | Okay. But back then, you thought it was... an alcoholic beverage? |
| 23 | Robert Justus, Jr.: | Alcohol or something. He's- |
| 24 | Timothy Hughes: | Okay. |
| 25 | Robert Justus, Jr.: | His... It wasn't making a lot of sense in messaging me and I- I don't... |
| 26 | | fully remember. I smoke a lot of pot and... I've been fucking |
| 27 | | strung like... |

| | | |
|---|---|---|
| 1 | Timothy Hughes: | Okay. So, y- you mentioned he was interested in spicy Fireballs and |
| 2 | | then- |
| 3 | Robert Justus, Jr.: | Spicy drinks. |
| 4 | Timothy Hughes: | Spicy drinks. And then, what else did you two text back and forth? |
| 5 | Robert Justus, Jr.: | He had mentioned something about pews. |
| 6 | Timothy Hughes: | Pews? |
| 7 | Robert Justus, Jr.: | Pews. |
| 8 | Timothy Hughes: | What did you take that to mean? |
| 9 | Robert Justus, Jr.: | Firearms. |
| 10 | Timothy Hughes: | Firearms, okay. And what was the context? |
| 11 | Robert Justus, Jr.: | He asked if I was familiar with it. |
| 12 | Timothy Hughes: | And what did you say? |
| 13 | Robert Justus, Jr.: | I am. |
| 14 | Timothy Hughes: | Okay. And then what else? Take me through the conversation and texts |
| 15 | | from there. |
| 16 | Robert Justus, Jr.: | I think I was getting towards the end of it. I mean... |
| 17 | Timothy Hughes: | And then he said, "Meet me in Oakland," or what? Like how does that? |
| 18 | Robert Justus, Jr.: | Like he... Um... He had... I was really confused about that. Like I'm |
| 19 | | going to a protest. Why are you talking about that? Mmm... Looking |
| 20 | | back, yeah, I... I should've fucking known. |
| 21 | Timothy Hughes: | Okay. So, he mentions firearms. And then, at what... What- what's the |
| 22 | | next step in that conversation? He's mentioned beverages and firearms |
| 23 | | and then what? |
| 24 | Robert Justus, Jr.: | He... Um... I think it was the next day or something, he messaged to |
| 25 | | see if I was, um... what time I wanted to meet. He wanted to meet |
| 26 | | early. And I was like, "Dude, I'm at work. Like... I got kids, I'm at |
| 27 | | work." |

| | | |
|---|---|---|
| 1 | Timothy Hughes: | And what was your understanding of the reason for going to the |
| 2 | | demonstration? |
| 3 | Robert Justus, Jr.: | I thought we were going to fucking go protest the whole police |
| 4 | | brutality and shit. |
| 5 | Timothy Hughes: | And how were you going to do that protest with the... the pews and the |
| 6 | | firearms and the... |
| 7 | Robert Justus, Jr.: | I... Didn't- It didn't click that he was going- |
| 8 | Timothy Hughes: | Okay. |
| 9 | Robert Justus, Jr.: | ... to bring that shit along. |
| 10 | Timothy Hughes: | Okay. |
| 11 | Robert Justus, Jr.: | If- if it did, I... I don't want anything to do with that. |
| 12 | Timothy Hughes: | Okay. So, you go and you meet him at the BART Station. And you get |
| 13 | | in his van and you see some firearms. |
| 14 | Robert Justus, Jr.: | No. I get in, he parks. He says, "We're gonna get ready." I'm confused |
| 15 | | 'cause... like I'm ready. I'm just dressed in... We're going to a protest. |
| 16 | | Uh, how much is there really to get ready for? |
| 17 | Timothy Hughes: | And what did he say to that? |
| 18 | Robert Justus, Jr.: | I- I didn't say that. It just the thought going through my head. |
| 19 | Timothy Hughes: | Okay. |
| 20 | Robert Justus, Jr.: | He climbed in the back and pulled the curtain back. And I looked back |
| 21 | | there. And it just looked like a cluttered mess, blankets and clothes. |
| 22 | | And then he shuffled some things aside and started pulling out guns. |
| 23 | | And he set one in his lap and I was like, "I don't like this. I'm not cool |
| 24 | | with this." And that- |
| 25 | Richard Harvey: | What did he say to that? |
| 26 | Robert Justus, Jr.: | It's when he pointed the gun at me. I mean, casually. He didn't just |
| 27 | | like... hold the gun up to me, but with his finger on the trigger, he's |
| 28 | | pointing the rifle at me. |

1   Richard Harvey:      Are there any words?

2   Robert Justus, Jr.:  He said- he asks if I'm a... I'm a cop or I'm a rat.

3   Timothy Hughes:      What what'd you say to that?

4   Robert Justus, Jr.:  No.

5   Timothy Hughes:      And he believed you? Just like that? Or...

6   Robert Justus, Jr.:  He asked if I was sure. Yeah. I'm not a cop or a rat. Okay, good. And

7                        then, he finished doing that stuff. That- filling up the magazines with

8                        ammo and stuff and...

9   Timothy Hughes:      Okay. Who filled the magazines? Both of you?

10  Robert Justus, Jr.:  No.

11  Timothy Hughes:      Just him?

12  Robert Justus, Jr.:  Just him.

13  Timothy Hughes:      Okay. All right, so when he is filling magazines... [crosstalk]-

14  Robert Justus, Jr.:  He put the rifle in his lap.

15  Timothy Hughes:      Okay. So what are you thinking at that point?

16  Robert Justus, Jr.:  I'm gonna fucking die.

17  Timothy Hughes:      Okay.

18  Robert Justus, Jr.:  I'm trying to think of how to get out of it and I see an AC Transit bus

19                       driver walking up. He spots him, too, and... freaks out. Wants to, um...

20                       kick open the door and shoot the guy. I explain that he's- dude's got

21                       headphones in. He's just staring at a phone. Just some dude just

22                       walking in a parking lot, don't do that. Please don't fucking do that.

23                       Kind of sits there staring out the window for a minute, one of the back

24                       windows at the guy. Right as he gets to back door and pa- walks past.

25                       "Yeah, you're right." Thank God.

26  Timothy Hughes:      Okay. And then there was a time where you left San Leandro and went

27                       up. And you-

28  Robert Justus, Jr.:  [crosstalk]-

1  Timothy Hughes:     ... drove the van at that point.

2  Robert Justus, Jr.:  It was a couple minutes after that.

3  Timothy Hughes:     'Kay. And you were driving around the Federal Building for a while.

4                      What was the purpose of driving around rather than just going to one

5                      point?

6  Robert Justus, Jr.:  He wanted me to- to find some parking that wasn't, um... like in a red

7                      zone or somethin' like that. Just like a normal... legitimate parking

8                      space.

9  Timothy Hughes:     And at what point did he tell you what his intentions were?

10 Robert Justus, Jr.:  Um, when we stopped in front of the Federal Building, he told me he

11                     was going to shoot those cops right there. And that's when I drove off.

12 Timothy Hughes:     Okay. And then you re-parked the car, the van, and you walked away

13                     from the van for a short period. Why did you do that?

14 Robert Justus, Jr.:  He wanted me to go take a look around and see what was going on.

15 Timothy Hughes:     Okay.

16 Robert Justus, Jr.:  [crosstalk]-

17 Timothy Hughes:     Why did he want you to do that?

18 Robert Justus, Jr.:  I- I don't know. I don't know. Mmm... I wish to God I never went back.

19 Timothy Hughes:     Okay.

20 Robert Justus, Jr.:  I wish I had told somebody else now. Because I- I thought I could

21                     change it. I thought I could get him to stop.

22 Timothy Hughes:     Okay. So you returned to the van.

23 Robert Justus, Jr.:  I explained... As I'm walking up to the van, I see the- the two girls

24                     walking down the street towards the guard. I see, um, I see the

25                     security guards bouncing around that Mercedes behind us. I get in. I

26                     tell him this is not good, don't do this, please don't do this. There's-

27                     there's those girls walking up, there's the fucking security guard behind

28                     us. Like everything is wrong, don't fucking do this. He agreed. He's

| | | |
|---|---|---|
| 1 | | like, "Okay." I t- took a deep breath. I went to drive away. All of a |
| 2 | | sudden, the back door opened and before I could say anything... |
| 3 | Timothy Hughes: | Okay. Robert, there's going to be people looking at this who don't |
| 4 | | know you the way Rich and I do, having spoken with you for several |
| 5 | | hours- |
| 6 | Richard Harvey: | Mm-hmm (affirmative). |
| 7 | Timothy Hughes: | ... and seeing that you're sorry for what happened and all that. And |
| 8 | | they're going to say that this person's on these Facebook groups with |
| 9 | | these extremists... |
| 10 | Robert Justus, Jr.: | I... |
| 11 | Timothy Hughes: | Hold on. Let me- shh. Let me keep going. And he's having a- a back |
| 12 | | and forth with this Steven Guy and he's going to meet him. And he's |
| 13 | | getting into a van with him. And seeing what this person Steven wants |
| 14 | | to do and there's opportunity is to get out. |
| 15 | Robert Justus, Jr.: | Mm-hmm (affirmative). |
| 16 | Timothy Hughes: | And then, you're circling the block deliberately- |
| 17 | Robert Justus, Jr.: | [crosstalk]- |
| 18 | Timothy Hughes: | ... finding the parking. |
| 19 | Robert Justus, Jr.: | ... he's telling me to circle the block. I mean, the guy's... sitting behind |
| 20 | | me with a fucking rifle. |
| 21 | Timothy Hughes: | He- |
| 22 | Robert Justus, Jr.: | I'm- I'm terrified out of my fucking mind. I didn't think I was even |
| 23 | | gonna make it home that night. |
| 24 | Timothy Hughes: | Do you see how somebody looking from the outside in- |
| 25 | Robert Justus, Jr.: | I do see. I do. I get that completely. I know, okay? And that's another |
| 26 | | reason I came in because I know how fucked this looks. |
| 27 | Timothy Hughes: | Okay. Because it's okay, from our perspective, for you to say that... |
| 28 | | you knew what was going to happen and that- that you knew... You |

| | | |
|---|---|---|
| 1 | | didn't plan it. We're not saying you planned it, but it's okay for you to |
| 2 | | say, yes, you knew once you got in the van and saw the weapons that- |
| 3 | Robert Justus, Jr.: | I had a pretty good suspicion and I told him I'm not cool with that. I'm |
| 4 | | not fucking cool with it at all. He said, "That's fine. You're not doing |
| 5 | | anything, then." |
| 6 | Timothy Hughes: | He said that? |
| 7 | Timothy Hughes: | So you... What we're trying to... what we're trying to suss out is how |
| 8 | | someone else looking at this, like our bosses who haven't been in this |
| 9 | | room with you, are gong to be convinced... And, you know, it's... At |
| 10 | | the end of the day, it doesn't matter. It doesn't matter what your |
| 11 | | motivation was. If you intended to go up there and scare a police |
| 12 | | officer by firing or not, or just deface the building- |
| 13 | Robert Justus, Jr.: | I... I'm not... a killer. I don't... like to see people hurt or in pain or any |
| 14 | | of that. I don't fully agree with everything the police do or the FBI or |
| 15 | | all that, but you guys are still fucking human. You've got a fucking |
| 16 | | wife, kids, families. |
| 17 | Timothy Hughes: | And we appreciate that. |
| 18 | Robert Justus, Jr.: | I... I may not agree, but I'm sure there's things I've done in my life a lot |
| 19 | | of people don't agree with, you know? And this is shit we need to work |
| 20 | | on as a society, not just ruining fucking... |
| 21 | Timothy Hughes: | And we do agree that the first step in that is being completely honest |
| 22 | | and owning our mistakes. |
| 23 | Robert Justus, Jr.: | Mm-hmm (affirmative). |
| 24 | Timothy Hughes: | So, is that possible that... you knew earlier than you first told us where |
| 25 | | this was going? |
| 26 | | [Robert Justus, Jr. shook his head in the negative.] |
| 27 | Timothy Hughes: | Okay. |
| 28 | Robert Justus, Jr.: | I didn't know... I'm not okay with killing people. I might talk a lot of |

| | | |
|---|---|---|
| 1 | | shit, but people don't deserve to die. I'm sure that guy just had car |
| 2 | | payments and a job and- and- and shit you just... He's probably got |
| 3 | | fucking just as many probably as I do. |
| 4 | Timothy Hughes: | Okay. So tell me more about this feeling you have about the police and |
| 5 | | the FBI and, you know, different police agencies doing bad things. |
| 6 | Robert Justus, Jr.: | Well, I mean, many years ago, me and my friend were skateboarding |
| 7 | | with my ex. We were at a school, just skateboarding. As we leave... No |
| 8 | | graffiti, no damage, but we're skateboarding. As we leave, Alameda |
| 9 | | County Sheriffs pull up, pull guns on us. I mean, for 10 minutes, I had |
| 10 | | the barrel of a gun to the back of my head while I massaged my |
| 11 | | girlfriend. You know... shit like that. I've been inside my own house on |
| 12 | | probation, but no four way at all. I've been kicked the front door in, |
| 13 | | saying, "You have a four way search." And they ransacked my house |
| 14 | | while I got my toddler trying to climb and play with me in handcuffs. |
| 15 | Robert Justus, Jr.: | I haven't had the best experiences with law enforcement. I understand |
| 16 | | that's different for everybody. But that guy wasn't even a fucking cop, |
| 17 | | either. He's just a fucking security guard. I fucking tried to tell him not |
| 18 | | to do it... |
| 19 | Timothy Hughes: | You tried to tell them not to do it? |
| 20 | Robert Justus, Jr.: | Steven. He agreed. He said, "Okay." |
| 21 | Richard Harvey: | When did that conversation take place? |
| 22 | Robert Justus, Jr.: | Right before the shooting. |
| 23 | Richard Harvey: | When you're parked across the street? |
| 24 | Robert Justus, Jr.: | When I got back in the van. |
| 25 | Richard Harvey: | You're telling Steven not to do it and Steven says, "Okay"? |
| 26 | Robert Justus, Jr.: | 'Cause the security guard behind us, there were people walking up. I'm |
| 27 | | sittin' there freakin' out like, "Don't fucking do this." |
| 28 | Timothy Hughes: | [inaudible] |

| | | |
|---|---|---|
| 1 | Robert Justus, Jr.: | Yeah, okay, you're right. |
| 2 | Richard Harvey: | I think to Tim's point, Robert. It i- it is hard. It's gonna be hard for |
| 3 | | anybody, from the outside looking in- |
| 4 | Robert Justus, Jr.: | Yeah, I get that. I don't- |
| 5 | Richard Harvey: | You get that, right? |
| 6 | Robert Justus, Jr.: | I don't know... what you want me to say. |
| 7 | Richard Harvey: | Well, when you say you don't know, I... I- |
| 8 | Robert Justus, Jr.: | I don't know what? |
| 9 | Richard Harvey: | Did Robert ever make an explicit threat to you? |
| 10 | Robert Justus, Jr.: | Robert? |
| 11 | Richard Harvey: | I'm sorry. |
| 12 | Timothy Hughes: | Steven. |
| 13 | Richard Harvey: | Steven ever make an explicit threat to you. |
| 14 | Robert Justus, Jr.: | Mm-hmm (affirmative). |
| 15 | Richard Harvey: | What did Steven say to you? |
| 16 | Robert Justus, Jr.: | Do you make it- um... After the shooting, I started freaking out. He just |
| 17 | | pointed the gun at me and started screaming, "Fucking drive or you're |
| 18 | | next." |
| 19 | Richard Harvey: | He said, "Fucking drive or you're next"? Those were his words? |
| 20 | Robert Justus, Jr.: | [crosstalk] "... drive or I'm going to shoot you." |
| 21 | Richard Harvey: | Which was it? |
| 22 | Robert Justus, Jr.: | "Fucking drive or I'm going to shoot you." And I was already driving. |
| 23 | | He starts yelling at me to drive. I'm driving, I'm freaking out all over |
| 24 | | the place. After I ran that red light, almost hit that other car, he starts |
| 25 | | screaming at me to calm down and drive normal. |
| 26 | Richard Harvey: | Right. Prior to the shooting, has he threatened you? |
| 27 | Robert Justus, Jr.: | Yeah. |
| 28 | Richard Harvey: | What does he say? |

| | | |
|---|---|---|
| 1 | Robert Justus, Jr.: | Before we started driving, in San Leandro, he was pointing the gun at |
| 2 | | me, asking me if I'm a cop or a rat. |
| 3 | Richard Harvey: | Okay. Was there an explicit threat to use [crosstalk]- |
| 4 | Robert Justus, Jr.: | No, but when a guy's pointing a gun at me and he's got his finger on |
| 5 | | the trigger, I'm- I'm not really looking for an explicit threat. I'm taking |
| 6 | | that pretty good for what it looks like. |
| 7 | Richard Harvey: | Okay. I have to ask these questions- |
| 8 | Robert Justus, Jr.: | I mean, I get it- |
| 9 | Richard Harvey: | ... don't take this personal. |
| 10 | Robert Justus, Jr.: | ... I get it. I'm just... |
| 11 | Richard Harvey: | I... Listen. What- what we're doing is we're trying to find the truth.  I told you that before. But the other thing that we're gonna do is |
| 12 | | we're talking to the prosecutor to explain. And the prosecutor's gonna |
| 13 | | have some very, very hard questions- |
| 14 | Robert Justus, Jr.: | Mm-hmm (affirmative). |
| 15 | Richard Harvey: | ... right? As would anybody who's looking at this from the outside and |
| 16 | | hasn't been sitting here for hours with you. |
| 17 | Robert Justus, Jr.: | Yeah. |
| 18 | Richard Harvey: | Okay? So... |
| 19 | Robert Justus, Jr.: | Where are my parents? |
| 20 | Richard Harvey: | You're parent- I don't- they're upstairs. |
| 21 | Timothy Hughes: | I believe they're upstairs still. |
| 22 | Richard Harvey: | I think we just got 'em pizza. I need you to focus on this right now |
| 23 | | 'cause this is... Robert, this is critically, critically important. |
| 24 | Robert Justus, Jr.: | Mm-hmm (affirmative). |
| 25 | Richard Harvey: | Okay? We talked earlier about the fact that there were surveillance |
| 26 | | cameras all over downtown Oakland- |
| 27 | Robert Justus, Jr.: | Yeah, I know! |

| | | |
|---|---|---|
| 1 | Richard Harvey: | ... okay? |
| 2 | Robert Justus, Jr.: | I know. |
| 3 | Richard Harvey: | And I have spent the last 12 days reviewing hundreds and hundreds of |
| 4 | | hours of footage from those surveillance cameras. And I can tell you, |
| 5 | | 'cause I've seen this with my own eyes, that that van is circling the area |
| 6 | | for at least an hour before the shooting takes place. Okay? |
| 7 | Robert Justus, Jr.: | [inaudible] |
| 8 | Richard Harvey: | I live- I live in the city. I know how tough it is to find parking. It has |
| 9 | | never taken me an hour to find parking anywhere. |
| 10 | Robert Justus, Jr.: | I didn't wanna stop. I didn't wanna find parking for him. [crosstalk]- |
| 11 | Richard Harvey: | So, all of this driving around is you stalling? |
| 12 | Robert Justus, Jr.: | I couldn't find parking that he would be happy with. |
| 13 | Richard Harvey: | Okay. |
| 14 | Robert Justus, Jr.: | I found that one red zone that the cops... I wish he'd come over and... |
| 15 | | something. But the guy, he just turned and walked away. |
| 16 | Richard Harvey: | So you do ultimately find parking. |
| 17 | Robert Justus, Jr.: | I do ultimately find parking. |
| 18 | Richard Harvey: | And it's- |
| 19 | Robert Justus, Jr.: | That was a red zone. |
| 20 | Richard Harvey: | Right. |
| 21 | Robert Justus, Jr.: | And there was a shitload of cops. He got all wigged out about it. |
| 22 | Richard Harvey: | Right. |
| 23 | Robert Justus, Jr.: | When the cop walked away... I started driving again. |
| 24 | Richard Harvey: | But then, you start driving again, and there's- there's quite a bit of |
| 25 | | driving. And then, you do find another parking spot and this parking |
| 26 | | spot is directly across the street from the guard shack. Isn't- is that |
| 27 | | correct? Okay. And that's when you get out of the car, the van. |
| 28 | | |

| | | |
|---|---|---|
| 1 | Robert Justus, Jr.: | I took my backpack. I had plans... to take my backpack. He asked why. |
| 2 | | I got scared and said, "Because just in case you're not here." "Oh yeah. |
| 3 | | Smart idea." |
| 4 | Richard Harvey: | Okay. |
| 5 | Robert Justus, Jr.: | "Okay. That's fine." |
| 6 | Richard Harvey: | Okay. I know, 'cause I've seen the videos that you also got out of the van |
| 7 | | prior to that. |
| 8 | Robert Justus, Jr.: | Did I? |
| 9 | Richard Harvey: | You did. And you walked around the Federal Building, when you |
| 10 | | circumnavigated the entire Federal Building. |
| 11 | Robert Justus, Jr.: | Okay. |
| 12 | Richard Harvey: | Okay. What was the purpose of that? |
| 13 | Robert Justus, Jr.: | Probably the same thing. If I got out more than once- |
| 14 | Richard Harvey: | Same thing which is what? |
| 15 | Robert Justus, Jr.: | Figure out what's going on. He wanted me to find cops to shoot. I |
| 16 | | didn't want to find cops to shoot. I wanted to find a way out of the |
| 17 | | situation. |
| 18 | Richard Harvey: | I can tell you from looking at that video what it looks like to me and |
| 19 | | that- what it would look like to anybody else who sees this... |
| 20 | Robert Justus, Jr.: | It doesn't [crosstalk]- |
| 21 | Richard Harvey: | ... is you're driving around for an hour... casing the crime scene, |
| 22 | | basically. Looking for victims, looking for the ideal place to set up in |
| 23 | | order to purposefully [crosstalk]- |
| 24 | Robert Justus, Jr.: | So you see at one point, I drive past the guard booth with them to the |
| 25 | | right. |
| 26 | Richard Harvey: | Yeah. |
| 27 | Robert Justus, Jr.: | He wanted... We- we went up to the end of that block. |
| 28 | Richard Harvey: | Okay. |

| | | |
|---|---|---|
| 1 | Robert Justus, Jr.: | And he was looking out the back window, talking about, "This is |
| 2 | | perfect, I can get him from here." No, no, no, no, no, no, no, no. We go |
| 3 | | around again. Now he want to shoot he guards out the side door with |
| 4 | | them to our right again. No, no, no, no, no, no, no. And I keep trying to |
| 5 | | find a way to talk the fucking guy out of it for everything that he keeps |
| 6 | | trying to come up with new things to do. |
| 7 | Richard Harvey: | Okay, but- but ultimately, you actually got him even closer to the guards |
| 8 | | when you drove him to that spot- |
| 9 | Robert Justus, Jr.: | Okay- |
| 10 | Richard Harvey: | ... that was directly across the street from them. |
| 11 | Robert Justus, Jr.: | Mm-hmm (affirmative). |
| 12 | Richard Harvey: | Okay? |
| 13 | Robert Justus, Jr.: | And I mentioned that it's a bad idea to fucking shoot them because I'm |
| 14 | | right here. You're gonna kill me, you're gonna kill those people |
| 15 | | walking up, you're gonna kill the fucking security guard behind us. All |
| 16 | | these people that fucking nothing to do with whatever your grudge is. |
| 17 | Richard Harvey: | I just- I... |
| 18 | Robert Justus, Jr.: | You don't believe me. |
| 19 | Richard Harvey: | Well, here's what I'm gonna tell you, Robert. I feel like there's a |
| 20 | | convenient answer for all of these things, okay? And what's convenient |
| 21 | | about those answers is that they minimize your participation in this, |
| 22 | | your willingness to participate in this, and also you're ability to foresee |
| 23 | | what this- what was going to happen. The question that this begs is |
| 24 | | how in the world could you not know that this was gonna happen. The |
| 25 | | day before, the guy is texting you, talking about "spicy drinks". He's |
| 26 | | talking about "pews". |
| 27 | | |
| 28 | | |

| | | |
|---|---|---|
| 1 | Robert Justus, Jr.: | Look, you can talk to a million people in my life. Everybody's gonna |
| 2 | | tell you I'm- I'm a fucking dunce and a klutz and common sense is not |
| 3 | | something I have. It- it escapes me. |
| 4 | Richard Harvey: | Okay. But... So let's say that... Okay. Maybe that excuses the day |
| 5 | | before when you don't catch the fact that "spicy drinks" is a reference |
| 6 | | to Molotov cocktails and that "pews" is a reference to bullets, which |
| 7 | | are fired from guns, right? |
| 8 | Robert Justus, Jr.: | [crosstalk]- |
| 9 | Richard Harvey: | Let me talk, okay? Robert, let me finish my point and I will let you |
| 10 | | speak. The next day, when you get in this guy's van, that you're telling |
| 11 | | me that you never met this guy before in your life, and out comes the |
| 12 | | guns and out comes the- the- the freakin' bullet proof vests and there's |
| 13 | | Molotov cocktails, okay? Under what circumstances would any normal |
| 14 | | human being not anticipate what is going to happen? |
| 15 | Robert Justus, Jr.: | I... I started anticipating. You're right- I did- I was scared outta my |
| 16 | | fucking mind with the guy pointing a gun at me. I just wanted to get |
| 17 | | home to my kids. I wanted him so s- not do it. I... |
| 18 | Richard Harvey: | Okay. So, you knew, in your heart of hearts, as you guys are trippin' |
| 19 | | from San Leandro up to Oakland. As you guys circle this Federal |
| 20 | | Building twice in the van and then at one point you get out on foot and |
| 21 | | you circle the Federal Building on foot. And you're repositioning this |
| 22 | | van, bringing it closer and closer and closer... |
| 23 | Robert Justus, Jr.: | Because he's demanding I do it. |
| 24 | Richard Harvey: | ... to the target. You... But listen to me, Robert. I know. I know for |
| 25 | | certain. Look at me in the eye. I know that you knew in your heart of |
| 26 | | hearts what was going to happen. |
| 27 | Robert Justus, Jr.: | I talked him out of it. |
| 28 | Richard Harvey: | But you clearly didn't talk him out of it. |

| | | |
|---|---|---|
| 1 | Robert Justus, Jr.: | Clearly. I didn't... You know, when the fucking guy agrees to not do |
| 2 | | somethin'... Great. I get to fucking leave all this fucking nightmare |
| 3 | | bullshit behind me. And then the door opened... |
| 4 | Richard Harvey: | And even after the door opened. I didn't hear a statement from- |
| 5 | | statement from you earlier when we were talkin' about this. Where was |
| 6 | | your side of the conversation? What the fuck was that? I'm pulling |
| 7 | | over right now. There's cops crawling all over this place. You're |
| 8 | | fucking out of your mind. |
| 9 | Robert Justus, Jr.: | He's pointing- |
| 10 | Richard Harvey: | We are giving ourselves up. |
| 11 | Robert Justus, Jr.: | He's pointing a gun at me saying, "Fucking drive." Okay? I'm- I'm |
| 12 | | fucking terrified. Like I said, driving towards that CHP, all I could see |
| 13 | | was a hail of bullets coming through that window. |
| 14 | Richard Harvey: | But you [crosstalk]- |
| 15 | Robert Justus, Jr.: | I didn't know what to do. |
| 16 | Richard Harvey: | You know where he's not pointing the gun at you? The two times, two |
| 17 | | times, that you're out on foot and you are away from him. At one point, |
| 18 | | you are probably a quarter of a mile away from him. Actually, on both |
| 19 | | instances. |
| 20 | Robert Justus, Jr.: | [inaudible]- |
| 21 | Richard Harvey: | I know which way you walked, I've seen all of that. |
| 22 | Robert Justus, Jr.: | And I told you, I was going to grab a cop. But- |
| 23 | Richard Harvey: | But. |
| 24 | Robert Justus, Jr.: | .....I was afraid of the response getting someone killed. |
| 25 | Richard Harvey: | But... |
| 26 | Robert Justus, Jr.: | [crosstalk]- |
| 27 | Richard Harvey: | .....the response was somebody got killed, Robert. That's why we're |
| 28 | | here. |

| 1 | Robert Justus, Jr.: | I understand that, okay? And I did everything I could to try to- |
| 2 | Richard Harvey: | You did not, though. You did not do everything you could. That's |
| 3 | | clear. There- you cannot take that back. |
| 4 | Robert Justus, Jr.: | And if I had grabbed a cop and then there had been a fucking shooting, |
| 5 | | I'd be sitting in the same fucking spot. And I'm just fucking scared. |
| 6 | Richard Harvey: | An innocent man- |
| 7 | Robert Justus, Jr.: | I didn't want to do this. |
| 8 | Richard Harvey: | ... that had nothing to do thi- with this would still be alive had you |
| 9 | | done that. A guy who never saw this coming, probably didn't know |
| 10 | | what hit him. He doesn't even work in the Oakland Federal Building. |
| 11 | | He doesn't usually work there, but because of all of the fucking madness |
| 12 | | that was going on, he got called into work- that night And he gets blindsided, okay? So, to say |
| 13 | | that you're doing this because you're trying to save somebody's life, y- |
| 14 | | your lack of action because you're trying to save somebody's life, I'm |
| 15 | | not buying that. And Frankly, Robert, I don't think anybody else is |
| 16 | | going to buy that. |
| 17 | Richard Harvey: | You've said it yourself, it started to come together in your mind. You |
| 18 | | knew which way this was headed. Once you got in that van, based on |
| 19 | | the text messages from the previous exchange and now that we- we're |
| 20 | | seeing guns and now we're seeing Molotov cocktails, okay, it is- it is |
| 21 | | blatantly obvious that when you land in Oakland something really bad |
| 22 | | is about to happen. And you have two opportunities where you're out |
| 23 | | on foot for at least five to seven minutes on both occasions, and |
| 24 | | nothing happens. You don't say anything to anybody, you're not |
| 25 | | texting anybody, you're not calling 9-1- 1, you're not stopping this cop |
| 26 | | that's on the street. |

| 1 | Richard Harvey: | What does that tell me about your actions and what your motivations |
| 2 | | were that night? What does that tell anybody, a reasonable human |
| 3 | | being looking in from the outside looking at that fact pattern, what |
| 4 | | does that say? |
| 5 | Robert Justus, Jr.: | I don't know. |
| 6 | Richard Harvey: | Well, you don't know? You don't know what most people would think |
| 7 | | when- |
| 8 | Robert Justus, Jr.: | I want a lawyer. |
| 9 | Richard Harvey: | Okay. That is absolutely your right. We will get you a lawyer. |
| 10 | Robert Justus, Jr.: | Can I see my parents? |
| 11 | Timothy Hughes: | We're gonna work on it, yep. |
| 12 | Richard Harvey: | You didn't get to see your parents. |
| 13 | Richard Harvey: | (silence) |
| 14 | Richard Harvey: | [inaudible] I'll stay [inaudible]. |
| 15 | Timothy Hughes: | Yeah. |
| 16 | Richard Harvey: | I need to [inaudible]. I want to make sure that's [inaudible]. |
| 17 | Timothy Hughes: | Let's step outside. |
| 18 | Richard Harvey: | All right. Fair. I got to pee, so... |
| 19 | Richard Harvey: | (silence) |
| 20 | Richard Harvey: | [inaudible]. |
| 21 | Richard Harvey: | (silence) |
| 22 | Robert Justus, Jr.: | This is why I didn't want to  come here. |
| 23 | Robert Justus, Jr.: | (silence) |
| 24 | Robert Justus, Jr.: | I'm not gonna see my parents in jail. |
| 25 | Shariq Kathawala: | I think you're still slated to do so. |
| 26 | Shariq Kathawala: | (silence) |
| 27 | Robert Justus, Jr.: | Can I have a cigarette? |
| 28 | Shariq Kathawala: | Uh, maybe. |

| | | |
|---|---|---|
| 1 | Laura Luppens: | Yeah, I think- |
| 2 | Shariq Kathawala: | Yeah. |
| 3 | Laura Luppens: | It- not right now, but perhaps in a few minutes. |
| 4 | Laura Luppens: | (silence) |
| 5 | Robert Justus, Jr.: | Can I get anymore water? |
| 6 | Shariq Kathawala: | Yeah, sure. |
| 7 | Robert Justus, Jr.: | Where'd that come from? |
| 8 | Shariq Kathawala: | This is the bottle you had before. |
| 9 | Laura Luppens: | [crosstalk] earlier. |
| 10 | Shariq Kathawala: | Same one. |
| 11 | Laura Luppens: | Here, this one's not opened up. That's [inaudible]. |
| 12 | Laura Luppens: | (silence) |
| 13 | Richard Harvey0: | (silence) |
| 14 | Richard Harvey0: | So, where are my parents? Are they even in the building anymore? |
| 15 | Laura Luppens: | Last I heard, they were in the building. |
| 16 | Richard Harvey0: | All right. So, I've been asking them- for- for them for several hours. |
| 17 | Laura Luppens: | Yeah. At- at this point in time, we got information just like you. I can |
| 18 | | go ask again if you'd like? |
| 19 | Laura Luppens: | (silence) |
| 20 | Robert Justus, Jr.: | (silence) |
| 21 | Robert Justus, Jr.: | So when do I get my lawyer? |
| 22 | Richard Harvey1: | Oh, you know, we're not asking you any questions right now. Uh, see, |
| 23 | | since you requested the lawyer. But- |
| 24 | Robert Justus, Jr.: | Is that, like, a today thing, or next week at the court house? |
| 25 | Shariq Kathawala: | It all depends, you know. We'll see what happens. If there is a, you |
| 26 | | know, court case, uh, you'll certainly have a right, you know, to an |
| 27 | | attorney. [inaudible] if you can't afford one. So, we'll have to wait and |
| 28 | | see what happens with that. |

| | | |
|---|---|---|
| 1 | Shariq Kathawala: | I'm just going to stretch my legs for a second. |
| 2 | Laura Luppens: | Yeah, if you decide you want food, too, let us know anytime. |
| 3 | Shariq Kathawala: | The chair's probably more comfortable, [inaudible] there is a metal |
| 4 | | bench next door, too, if you want to lay down a bit. But if you're |
| 5 | | comfortable like that, feel free. |
| 6 | Shariq Kathawala: | (silence) |
| 7 | Robert Justus, Jr.: | So, how often do people die in custody after talking to you guys? |
| 8 | Shariq Kathawala: | You know, that's the second time you've asked that. It's not, you |
| 9 | | know... It's something that happens very rarely. So, I know you're kind |
| 10 | | of fixating, you're wondering what's going on, you know, what's gonna |
| 11 | | happen. No one knows what's gonna happen. But it's not something |
| 12 | | that I would focus on if I were you. It's not, uh, not gonna do you any |
| 13 | | good. |
| 14 | Shariq Kathawala: | (silence) |
| 15 | Timothy Hughes: | Sir, would you, please, stand up? |
| 16 | Richard Harvey: | Go ahead and set the water bottle |
| 17 | | down. Turn around, face the wall. |
| 18 | Timothy Hughes: | Robert Justus, you're under arrest for violating the United States code |
| 19 | | of title 18 |
| 20 | Richard Harvey: | Put your hands on the small of your back. |
| 21 | Timothy Hughes: | 1114. Murder of a federal officer and attempted  murdered of a federal |
| 22 | | officer. |
| 23 | Timothy Hughes: | Title 18 and that's code 371, conspiracy to do the same. |
| 24 | Richard Harvey: | Let me get a mask on him. Let's get him in a mask. |
| 25 | Timothy Hughes: | Yep. |
| 26 | Laura Luppens: | I'll get him one. |
| 27 | Richard Harvey: | Have a seat, man. Have a seat. |
| 28 | Timothy Hughes: | Let me get a DNA kit as well. |

| | | |
|---|---|---|
| 1 | Richard Harvey: | Yep. |
| 2 | Richard Harvey: | Uh, we brought one down, so let me get that and I'll get the mask. |
| 3 | Timothy Hughes: | [crosstalk]. |
| 4 | Timothy Hughes: | So, this is what's gonna happen, we are going to transport you to jail. |
| 5 | | You'll stay there overnight. You'll get a chance to make a phone call. |
| 6 | | And then you'll go to court. Okay? |
| 7 | Robert Justus, Jr.: | Yeah. |
| 8 | Robert Justus, Jr.: | When do I get a lawyer? |
| 9 | Timothy Hughes: | As soon as the court appoints one. |
| 10 | Robert Justus, Jr.: | When do I go to court? |
| 11 | Timothy Hughes: | Ah, that hasn't been worked out yet. |
| 12 | Richard Harvey: | We'll deal with the belt….down there. |
| 13 | Richard Harvey: | Good enough. |
| 14 | Timothy Hughes: | If you wanna do that, I'll fill out the forms. |
| 15 | Timothy Hughes: | [inaudible]. |
| 16 | Richard Harvey: | Anyway, before we actually get any... Collect any spit on there, I'll let |
| 17 | | you just write on that. |
| 18 | Timothy Hughes: | Okay, that's his name? |
| 19 | Richard Harvey: | Yeah, it's his name. |
| 20 | Timothy Hughes: | Robert, Robert A Justus. |
| 21 | Timothy Hughes: | What's your social security number? |
| 22 | Richard Harvey: | Robert? Robert. [crosstalk]- |
| 23 | Robert Justus, Jr.: | I want my lawyer. |
| 24 | Timothy Hughes: | Your social security- |
| 25 | | Okay. I'm just asking for your social security number. |
| 26 | Richard Harvey: | Open up your mouth. Open up your mouth. |
| 27 | Richard Harvey: | You're gonna have to get this done today. |
| 28 | Robert Justus, Jr.: | I want a lawyer. |

| | | |
|---|---|---|
| 1 | Richard Harvey: | You are entitled to your lawyer. This is part of your booking process. I |
| 2 | | need you to open your mouth. Open your mouth. Listen to me, Robert. |
| 3 | | Anybody who gets booked into our custody is getting a DNA sample |
| 4 | | taken from them, okay? You can voluntarily open your mouth and we |
| 5 | | can do it that way, we can take you to the hospital, we can draw blood. |
| 6 | | How do you want to handle this? |
| 7 | Richard Harvey: | Are you refusing to provide a DNA sample? |
| 8 | Robert Justus, Jr.: | I came in here to help you guys. |
| 9 | Richard Harvey: | I need to swab you in order to book you. It is painless. I'm literally |
| 10 | | gonna wipe this on the inside of your mouth. |
| 11 | Robert Justus, Jr.: | [crosstalk]. |
| 12 | Richard Harvey: | We're done actually talking. I need to wipe this on the inside of your |
| 13 | | mouth. Do not spit on me, please. Okay? |
| 14 | Richard Harvey: | [inaudible]. So you do not want to do the DNA. |
| 15 | Timothy Hughes: | Okay, that's fine. We'll do [inaudible]. |
| 16 | Richard Harvey: | Just write refused. |
| 17 | Timothy Hughes: | Yep. |
| 18 | Richard Harvey: | I'm actually gonna chuck the kit or shred it. Get another one for him. |
| 19 | Richard Harvey: | I'm gonna go ahead and shred this. I'll grab you another kit real quick. |
| 20 | | Yeah? |
| 21 | Timothy Hughes: | Yep. |
| 22 | Timothy Hughes: | (silence) |
| 23 | Robert Justus, Jr.: | You had mentioned we were being respectful towards each other, |
| 24 | | communicating effectively. Why'd you start raising your voice and |
| 25 | | yelling? |
| 26 | Richard Harvey: | We're done talking brother. |
| 27 | Richard Harvey: | I'm respecting your right, you've invoked your right to counsel, so I'm |
| 28 | | gonna respect that right, okay? You want to talk about the weather or |

| 1 | | anything else, that's totally cool. But as, you know, as it pertains to, to |
| 2 | | this situation- |
| 3 | Robert Justus, Jr.: | I just thought we were making progress and getting somewhere. |
| 4 | Richard Harvey: | Again, I don't want to talk about that, okay? |
| 5 | Richard Harvey: | (silence) Try to keep the backs of your hands together. It will make it |
| 6 | | more comfortable, okay? I know they're not comfortable. They're not |
| 7 | | meant to be. |
| 8 | Robert Justus, Jr.: | [inaudible] great size hemorrhoid hanging out of my asshole right now, |
| 9 | | but- |
| 10 | Richard Harvey: | Just be, be careful. I don't want you to fall out of the chair and bang |
| 11 | | your head. |
| 12 | Robert Justus, Jr.: | Oh, yeah. I also don't want to blow this fucking hemorrhoid in my |
| 13 | | asshole. But hey, life [inaudible]. |
| 14 | Richard Harvey: | I know. Hey, listen. Just trying to make sure you're all right. I don't |
| 15 | | want you banging your head, okay? |
| 16 | Richard Harvey: | (silence) |
| 17 | Robert Justus, Jr.: | So, I got to pee. |
| 18 | Richard Harvey: | Okay. |
| 19 | Robert Justus, Jr.: | Just, okay? |
| 20 | Richard Harvey: | We'll deal with that. |
| 21 | Robert Justus, Jr.: | How you feel with me pissing myself right now? |
| 22 | Richard Harvey: | I would prefer that you don't piss yourself. |
| 23 | Robert Justus, Jr.: | I prefer to not. |
| 24 | Richard Harvey: | Okay, let me see if I can get somebody. Let me ask you, I got to ask |
| 25 | | you. Will you be cool if I take we take you to the bathroom? You're |
| 26 | | not going to cause- |
| 27 | Robert Justus, Jr.: | Dude, I'm in custody. I'm on the 12th floor of the FBI. |
| 28 | Richard Harvey: | Okay. Again, it's not personal brother [crosstalk]- |

1   Robert Justus, Jr.:   I don't want to get in a fight. I mean that. It's all a losing battle for me

2                          if I try.

3   Richard Harvey:       Okay, you're right, it would be a losing battle. Let me see if I can get

4                          someone.

| | | |
|---|---|---|
| 1 | Richard Harvey: | All right, we're going to hit the head real quick. |
| 2 | Timothy Hughes: | Okay. |
| 3 | Richard Harvey: | Can you stand up on your own or do you need a hand? |
| 4 | Robert Justus, Jr.: | I'd really appreciate a hand. |
| 5 | Richard Harvey: | You good? |
| 6 | Timothy Hughes: | You want to bust tht out, Shariq, start filling that out. You going with |
| 7 | | me? |
| 8 | Richard Harvey: | Yip. (silence) [inaudible]. (silence) [inaudible]. |
| 9 | Robert Justus, Jr.: | This room? |
| 10 | Richard Harvey: | Yeah. |
| 11 | Timothy Hughes: | All right, let me check on they're doing. Want to take one more shot at |
| 12 | | this? |
| 13 | Robert Justus, Jr.: | Hmm. |
| 14 | Shariq Kathawala: | No? Are you a US citizen sir? |
| 15 | Robert Justus, Jr.: | I think so. |
| 16 | Shariq Kathawala: | What's your social? |
| 17 | Robert Justus, Jr.: | I want a lawyer. |
| 18 | Shariq Kathawala: | Okay. [inaudible]. |
| 19 | Richard Harvey: | Are you just pre-filling this? Because he's already refused, so... |
| 20 | Shariq Kathawala: | Okay yeah. |
| 21 | Richard Harvey: | Yeah so, [inaudible] I can give you his social if you want. 616560265. |
| 22 | | A spare to you just in case. Yeah, that's a good idea. [inaudible]. |
| 23 | | (silence) |
| 24 | Robert Justus, Jr.: | No more cigarettes, huh? |
| 25 | Timothy Hughes: | No more cigarettes. (silence) |
| 26 | Richard Harvey: | All right Robert, stand up for me.  I'm going to pat you down, before |
| 27 | | I do that, do you have anything... Go ahead, face the wall this way. |
| 28 | | |

| | | |
|---|---|---|
| 1 | | Anything on you that's going to poke me, cut me, stab me or harm me in a way? |
| 2 | Robert Justus, Jr.: | Shouldn't. |
| 3 | Richard Harvey: | You shouldn't? |
| 4 | Robert Justus, Jr.: | No. You've got to give me this jacket. |
| 5 | Richard Harvey: | Just got to make sure nothing's |
| 6 | | slipping out of his pockets. What I'm going to do is I'm going to is I'm going to put all the property that's in your pockets, it's all going in this bag here, okay? |
| 7 | | |
| 8 | | |
| 9 | Robert Justus, Jr.: | Mm- hmm (affirmative). |
| 10 | Richard Harvey: | Just to give you a heads up, they're probably going to do this to you a couple more times, okay? |
| 11 | | |
| 12 | Robert Justus, Jr.: | Yeah. |
| 13 | Richard Harvey: | It's just for our safety. |
| 14 | Robert Justus, Jr.: | Yeah. |
| 15 | Richard Harvey: | And your safety as well. |
| 16 | Robert Justus, Jr.: | My safety? |
| 17 | Richard Harvey: | Well, if you have something that's going to get somebody worried. Go ahead and pop this belt off. Will your pants stay up on their own? |
| 18 | | |
| 19 | Robert Justus, Jr.: | No. |
| 20 | Richard Harvey: | They will not? |
| 21 | Robert Justus, Jr.: | No. |
| 22 | Richard Harvey: | How loose are they? |
| 23 | Robert Justus, Jr.: | Um, I'm a size 30 and these things look like a 33/34. |
| 24 | Richard Harvey: | Keep it on for now? |
| 25 | Timothy Hughes: | What's that? |
| 26 | Richard Harvey: | The belt, his pants aren't going to stay up. |

| | | |
|---|---|---|
| 1 | Timothy Hughes: | Okay so, pull your pants with your hands so they don't fall down. Got |
| 2 | | it? We're good. |
| 3 | Richard Harvey: | Do you have any jewelry, earrings, I don't see any earrings, no rings |
| 4 | | or anything? |
| 5 | Robert Justus, Jr.: | No. |
| 6 | Richard Harvey: | [inaudible]. Have a seat. |
| 7 | Timothy Hughes: | Uh, just the shoes. |
| 8 | Richard Harvey: | You want to do them now? |
| 9 | Timothy Hughes: | Yeah. |
| 10 | Richard Harvey: | The shoes? Okay, you can go for a seat. You want me to pull the laces |
| 11 | | out and put them back on, or you want them off? |
| 12 | Timothy Hughes: | Take them off, they won't take out at the jail. (silence) |
| 13 | Richard Harvey: | [inaudible]. |
| 14 | Robert Justus, Jr.: | Yeah I hit the ground doing about 100 miles an hour. [inaudible]. |
| 15 | Richard Harvey: | All right, step in first then down. |
| 16 | Robert Justus, Jr.: | Oh, the slippers fit. |
| 17 | Richard Harvey: | They do, fashionably sound. |
| 18 | Robert Justus, Jr.: | They're clean, no place like home. |
| 19 | Richard Harvey4: | All right. |
| 20 | Robert Justus, Jr.: | So, what're we waiting for? |
| 21 | Timothy Hughes: | You're waiting for two agents who are going to drive you out to the jail |
| 22 | | and book you in. They're getting their car ready and the paperwork |
| 23 | | ready and then we'll go. So, I know you've been hearing it all day, but |
| 24 | | please be patient. So, we'll go through there and down the freight and |
| 25 | | she's in the basement. I'm gonna hold onto the bag, Rico, and… |
| 26 | | Richard Harvey:  We're bringing him down to them, I |
| 27 | | assume? |
| 28 | Timothy Hughes: | Yes, we'll walk him down, switch out the cuffs, make the hand off. |

| | | |
|---|---|---|
| 1 | Richard Harvey: | We're not switching the cuffs. [inaudible] Okay, symbolism. |
| 2 | Richard Harvey: | Anybody need a hand wipe? |
| 3 | Timothy Hughes: | Yeah, I'll take one. [inaudible]. |
| 4 | Timothy Hughes: | 2020, will be known as the year of Purell. I'm bathing in the stuff. |
| 5 | Richard Harvey: | [inaudible] But there is a second pair if you want to wash your hands |
| 6 | | real quick. |
| 7 | Timothy Hughes: | We can share, we're buds. |
| 8 | Richard Harvey: | Sharing COVID, I like it. |
| 9 | Robert Justus, Jr.: | God damn. (silence) |
| 10 | Richard Harvey: | Are you more comfortable standing up? Would that be easier for you? |
| 11 | | No, okay. We're going to try to get you there as fast as we can. |
| 12 | Robert Justus, Jr.: | Yeah, and sit on some concrete. |
| 13 | Richard Harvey: | I know. |
| 14 | Robert Justus, Jr.: | Maybe if I'm lucky it'll rupture. |
| 15 | Richard Harvey: | I don't know if you want to hope for that. All right, we're finally |
| 16 | | moving bro. [crosstalk]. Can you pop that door open? |
| 17 | Timothy Hughes: | [inaudible] Is this all cleaned out? Let's take one more scrub. All right, |
| 18 | | we didn't leave anything behind. |
| 19 | Shariq Kathawala: | Okay. (silence) |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |
| 27 | | |
| 28 | | |